**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: EVERGREEN ENERGY INC. | § | Case No. 12-10289-BLS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 01/23/2012. The undersigned trustee was appointed on 01/23/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 3,642,887.50

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 20,000.00 |
| Administrative expenses | 2,478,790.17 |
| Bank service fees | 135,945.76 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 1,008,151.57 |

The remaining funds are available for distribution.

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 04/30/2012 and the deadline for filing governmental claims was 07/21/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $132,536.63. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $132,536.63, for a total compensation of $132,536.63[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/16/2021

By: /s/ Charles A. Stanziale
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 1

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.

**For Period Ending:** 11/16/2021

**Trustee Name:** (500381) Charles A. Stanziale
**Date Filed (f) or Converted (c):** 01/23/2012 (f)
**§ 341(a) Meeting Date:** 02/23/2012
**Claims Bar Date:** 04/30/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PEX Funds | 12,407.00 | 12,407.00 | | 10,921.21 | FA |
| 2 | LAZARD CAPITAL MARKETS<br>Stock Sales Account ****0227 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | CHASE BANK MMA & LOC SAVINGS | 2,690.99 | 2,690.00 | | 6,723.89 | FA |
| 4 | EMIT<br>GREENCERT | 32.64 | 32.64 | | 32.64 | FA |
| 5 | CHASE OPERATING<br>ACCT #****2930 | 48,769.11 | 48,769.11 | | 48,769.12 | FA |
| 6 | CHASE PAYROLL<br>ACCT #****8799 | 149,027.31 | 149,027.31 | | 152,675.03 | FA |
| 7 | CHASE CDA<br>ACCT #****8912 | 880.57 | 880.57 | | 0.00 | FA |
| 8 | RECEIVABLES<br>EX A Schedule B16 indicates intercompany transfers - not collectable.<br>Pegasus/Neuco now identified as Asset No. 22 - in order to keep accounting of payments segregated. The petition value of Pegasus/Neuco is excluded from the aggregate value of Asset No. 8. | 234,356,725.41 | 10,000.00 | | 167,929.29 | FA |
| 9 | SECURITY DEPOSITS<br>See Ex B | 127,506.67 | 127,506.67 | | 0.00 | FA |
| 10 | COMPUTER EQUIPMENT<br>Computer equipment, Printers located in Denver - $16,463.00; laptops in Wyoming - $2,544.00 | 19,007.00 | 0.00 | OA | 0.00 | FA |
| 11 | INTERESTS IN INSURANCE POLICIES<br>See Ex C | 0.00 | 0.00 | | 0.00 | FA |
| 12 | STOCK & INTERESTS IN BUSINESSES<br>100% Interest in KFX Technology, Evergreen Operations, Evergreen Energy International and CoGas; 93% Int in C-Lock Technology & 13.2% Int in Charco Redondo | Unknown | 0.00 | | 0.00 | FA |
| 13 | INTEREST IN PARTNERSHIPS<br>CHINA JV ($370k); CHINA & SOUTHERN COAL HOLDINGS JV ($107k) ; AUSTRALIA - EQUITY ACCTNG. | 413,882.00 | 10,000.00 | | 0.00 | FA |
| 14 | CONTINGENT & UNLIQ. CLAIMS | 2,860,770.66 | 2,000,000.00 | | 2,250,000.00 | FA |
| 15 | PATENTS & TRADEMARKS<br>Exhibit B-22 | 597,405.81 | 100,000.00 | | 100,000.00 | FA |
| 16 | FURNITURE & FIXTURES<br>Furniture & Fixtures located in Denver, CO & boiler parts located in Breman, Germany | 66,673.00 | 50,000.00 | | 85,525.00 | FA |
| 17 | PREFERENCE SETTLEMENTS (u) | 0.00 | 150,000.00 | | 96,355.60 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 2

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.

**For Period Ending:** 11/16/2021

**Trustee Name:** (500381) Charles A. Stanziale
**Date Filed (f) or Converted (c):** 01/23/2012 (f)
**§ 341(a) Meeting Date:** 02/23/2012
**Claims Bar Date:** 04/30/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | MISCELLANEOUS REFUNDS (u) | 0.00 | 8,800.00 | | 88,069.00 | FA |
| 19 | BANK ACCOUNTS-KFX PLANT, LLC, CASE #12-10296 | 4,374.57 | 1,000.00 | | 4,374.57 | FA |
| 20 | ACCOUNTS RECEIVABLE-KFX PLANT, LLC - CASE #12-10296<br>Intercompany Receivables from Evergreen Energy Operations & Evergreen Energy International | 23,779.67 | 0.00 | | 0.00 | FA |
| 21 | BANK ACCOUNTS-EVERGREEN ENERGY ASIA PACIFIC #12-10293<br>ACCT NO. ****1143; ****1017, AVP Commercial Client Services | 20,109.86 | 20,000.00 | | 19,988.27 | FA |
| 22 | NEUCO | 1,041,645.00 | 500,000.00 | | 611,523.88 | FA |
| 23 | 96% interest in Evergreen Energy Asia Pacific Corp.<br>Evergreen Energy International, LLC (12-10290). - No value | Unknown | 0.00 | | 0.00 | FA |
| 24 | INTERESTS IN ASSETS WITH NO KNOWN VALUE - 12-10291<br>EVERGREEN OPERATIONS, LLC - NO VALUE<br>100% interest in: Landrica Development Company, Bimco, Inc. KFX Plant, LLC and KFX Operations, LLC | Unknown | 0.00 | | 0.00 | FA |
| 25 | ACCOUNTS RECEIVABLE (INTERCOMPANY) KFX OPERATIONS - 12-10292<br>UNCOLLECTABLE | 3,747,084.05 | 0.00 | | 0.00 | FA |
| 26 | 12-10293 - Accounts Receivable (Intercompany)<br>Intercompany Receipts - not recoverable. | 1,900,687.26 | 0.00 | | 0.00 | FA |
| 27 | 12-10293 - 100% interest in Japanese corporation<br>100% interest in Japanese corporation | Unknown | 0.00 | | 0.00 | FA |
| 28 | 12-10294 - Accounts Receipts (Intercompany)<br>Intercompany receipts not recoverable. | 1,129,168.49 | 0.00 | | 0.00 | FA |
| 29 | 12-10294<br>K-Fuel Testing Database from Research and Development | 0.00 | 0.00 | | 0.00 | FA |
| 30 | 12-10295 - Intercompany Receivables<br>Bimco - Intercompany receivables from Evergreen Energy, Inc., KFXPlant, LLC and Landrica Development | 7,192,343.74 | 0.00 | | 0.00 | FA |
| 31 | 12-10294 - Mettler Toledo (NBV) | 0.00 | 0.00 | | 0.00 | FA |
| 32 | 12-10297 Professional Fees Retainers<br>Coffey Coal: $20,000<br>RF Engineering: $12,000 | 32,000.00 | 32,000.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 3

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.

**For Period Ending:** 11/16/2021

**Trustee Name:** (500381) Charles A. Stanziale
**Date Filed (f) or Converted (c):** 01/23/2012 (f)
**§ 341(a) Meeting Date:** 02/23/2012
**Claims Bar Date:** 04/30/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | 12-10297 - Laptops and other Computer Equipment, Denver and South Dakota | Unknown | 0.00 | | 0.00 | FA |
| 34 | 12-10297 -ACCOUNTS RECEIVABLE<br>Intercompany Receivables from Evergreen Energy Interantional, LLC, KFx Operations, LLC, KFx Plant, LLC, KFx Technology, LLC and Carbon Credit Corporation<br>A/R from Crowley-Shilndler Management, Inc. | 1,293,068.42 | 0.00 | | 0.00 | FA |
| 35 | 12-12098 - Real Estate in Ft. Union was sold, but with Mortgage Security | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 36 | 12-12098 - ACCOUNTS RECEIVABLE<br>Intercompany Receivables from KFx Operations, LLC and KFx Plant, LLC<br>Note Receivable, Note Receivable - bonds and Note Receivable - mortgage security from Green Bridge Holdings/Mortgager | 11,834,602.85 | 0.00 | | 0.00 | FA |
| **36** | **Assets Totals (Excluding unknown values)** | **$268,374,642.08** | **$3,223,113.30** | | **$3,642,887.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

OUST to finalize review, and TFR will be filed.

The following cases were substantively consolidated with Evergreen Energy, Inc., Case #12-10289 by Order dated July 8, 2015, docket No. 214:
12-10290-KJC Evergreen Energy International, LLC
12-10291-KJC Evergreen Operations, LLC
12-10292-KJC KFx Operations, LLC
12-10293-KJC Evergreen Energy Asia Pacific Corp.
12-10294-KJC KFx Technology, LLC
12-10295-KJC Bimco, Inc.
12-10296-KJC KFx Plant, LLC
12-10297-KJC C-Lock Technology, Inc.
12-10298-KJC Landrica Development Company

**Initial Projected Date Of Final Report (TFR):** 12/31/2013 **Current Projected Date Of Final Report (TFR):** 04/04/2021 (Actual)

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 1

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********3265 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/12 | {6} | JPMORGAN CHASE BANK | TURNOVER ACCOUNTS | 1129-000 | 137,504.36 | | 137,504.36 |
| 02/03/12 | {5} | JPMORGAN CHSE BANK | TURNOVER ACCOUNTS | 1129-000 | 48,769.11 | | 186,273.47 |
| 02/03/12 | {4} | JPMORGAN CHASE BANK | TURNOVER ACCOUNT BALANCE | 1129-000 | 32.64 | | 186,306.11 |
| 02/03/12 | {3} | JPMORGAN CHASE BANK | TURNOVER BANK BALANCES | 1129-000 | 2,691.34 | | 188,997.45 |
| 02/03/12 | {6} | JPMORGAN CHASE BANK | TURNOVER ACCOUNT BALANCE | 1129-000 | 15,170.67 | | 204,168.12 |
| 02/10/12 | 1001 | US TRADEMARK REGISTRATION OFFICE | Ck voided - not valid invoice Voided on 02/10/2012 | 2420-004 | | 375.00 | 203,793.12 |
| 02/10/12 | 1001 | US TRADEMARK REGISTRATION OFFICE | Ck voided - not valid invoice Voided: check issued on 02/10/2012 | 2420-004 | | -375.00 | 204,168.12 |
| 02/16/12 | 1002 | GULFSTREAM LEGAL GROUP, LLC | INV. 02-7044, JOB 1202-002-01, EDD-PROCESSING, NUIX-PDF PROCESSING, TECH TIME FORMATTING EXCEL | 2990-000 | | 640.00 | 203,528.12 |
| 02/17/12 | {22} | NeuCo, Inc. | December Interest Payment | 1129-000 | 6,016.26 | | 209,544.38 |
| 02/17/12 | {5} | CHASE BANK | CLOSE ACCOUNT | 1129-000 | 0.01 | | 209,544.39 |
| 02/17/12 | {8} | WRIGHT EXPESS FINANCIAL SERVICES CORP. | AR - INV MCO3002244 | 1121-000 | 5,083.19 | | 214,627.58 |
| 02/21/12 | 1003 | PRIME RATE PREMIUM FINANCE CORP., INC. | JANUARY PAYMENT - PER ORDER [DOC #30] | 2990-000 | | 13,727.02 | 200,900.56 |
| 02/21/12 | 1004 | PRIME RATE PREMIUM FINANCE CORP., INC. | FEBRUARY PAYMENT - PER ORDER [DOC #30] | 2990-000 | | 13,727.02 | 187,173.54 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 357.10 | 186,816.44 |
| 03/26/12 | {22} | NEU CO, INC. | JAN 12 INTEREST PAYMENT | 1129-000 | 5,999.83 | | 192,816.27 |
| 03/30/12 | 1005 | PRIME RATE PREMIUM FINANCE CORP., INC. | MARCH PAYMENT - PER ORDER [DOC #30] | 2990-000 | | 13,727.02 | 179,089.25 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 384.04 | 178,705.21 |
| 04/04/12 | 1006 | Ella Cheong Spruson & Ferguson (Singapore) PTE LTD | Philippines Patent Application No. *-****-**2066, Ref No. 27349SGI | 2990-000 | | 750.00 | 177,955.21 |
| 04/05/12 | {3} | PLANNED BENEFIT SYSTEMS, INC. | REFUND OF COBRA PAYMENTS-PREVIOUS CHECK NOT CLEARED | 1129-000 | 4,032.55 | | 181,987.76 |
| 04/16/12 | {22} | NEU CO, INC. | FEBRUARY AND MARCH INTEREST PAYMENTS | 1129-000 | 11,644.45 | | 193,632.21 |
| 04/16/12 | 1007 | HILL ARCHIVE | Invoice No. 12675, Pack and remove 713 boxes in Lisbon, Ohio and transport to Bloomfiled, NJ for Storage. | 2410-000 | | 518.20 | 193,114.01 |
| 04/26/12 | 1008 | CENTURYLINK | Acct 81641297 - Post-Petition Internet service | 2990-000 | | 3,292.18 | 189,821.83 |
| 04/27/12 | 1009 | HILL ARCHIVE | Balance due - Invoice No. 12675, Pack and remove 713 boxes in Lisbon, Ohio and transport to Bloomfiled, NJ for Storage. | 2410-000 | | 4,671.30 | 185,150.53 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 371.71 | 184,778.82 |
| 05/03/12 | 1010 | MARLBORO FILES, INC. | Invoice No. 001, Retreival, received and hand unloaded on 30 skids and shrink wrap plus 1/2 month storage. | 2410-000 | | 1,861.80 | 182,917.02 |
| 05/21/12 | {22} | NEU CO, INC. | DIVIDEND - MAY INTEREST | 1129-000 | 5,838.55 | | 188,755.57 |
| | | | | **Page Subtotals:** | **$242,782.96** | **$54,027.39** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 2

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********3265 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/23/12 | 1011 | ORACLE AMERICA, INC. | SERVICE CONTRACT NO 2374265 - ONE MONTH | 2990-000 | | 3,050.23 | 185,705.34 |
| 05/29/12 | {22} | NEU CO, INC. | Replacement 2 montlhy interest checks never cashed and payment of accrued May interest | 1129-000 | 18,314.63 | | 204,019.97 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 420.45 | 203,599.52 |
| 06/06/12 | 1012 | MARLBORO FILES, INC. | Invoice No. 003, File Storage 05/01/12 to 07/01/12 | 2410-000 | | 5,211.82 | 198,387.70 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 396.89 | 197,990.81 |
| 07/02/12 | {22} | NEU CO, INC. | DIVIDEND - JUNE INTEREST | 1129-000 | 5,822.19 | | 203,813.00 |
| 07/12/12 | 1013 | MARLBORO FILES, INC. | Invoice No. 004, File Storage 07/01/12 - 08/01/02 | 2410-000 | | 1,669.22 | 202,143.78 |
| 07/31/12 | {22} | NEU CO, INC. | DIVIDEND - JULY INTEREST | 1129-000 | 6,016.26 | | 208,160.04 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 442.41 | 207,717.63 |
| 08/02/12 | 1014 | CHARTER INSURANCE & CONSULTING, INC. | INV 5980, PROPERTY & GEN LIABILITY, POL CHUBB 3583 06 56 | 2990-000 | | 25,447.00 | 182,270.63 |
| 08/02/12 | 1015 | CHARTER INSURANCE & CONSULTING,iNC. | INV 5981, UMBRELLA LIABILITY - ACE INS. CO., XX0 G23832930 | 2990-000 | | 10,000.00 | 172,270.63 |
| 08/08/12 | 1016 | MARLBORO FILES, INC. | Invoice No. 005, File Storage 08/01/02-09/01/12 | 2410-000 | | 1,669.22 | 170,601.41 |
| 08/29/12 | {22} | NEU CO, INC. | AUGUST 2012 ACCRUED INTEREST | 1129-000 | 6,016.26 | | 176,617.67 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 416.45 | 176,201.22 |
| 09/07/12 | 1017 | AJ Park | Renewal - New Zealand Patent 550528, Your Ref 602044 DXP/dxp | 2990-000 | | 570.00 | 175,631.22 |
| 09/10/12 | {16} | MERCHANTS OFFICE FURNTURE | 50% DEPOSIT FOR PURCHASE OF FURNITURE | 1129-000 | 5,132.50 | | 180,763.72 |
| 09/12/12 | 1018 | MARLBORO FILES, INC. | Invoice No. 006, File Storage 09/01/12 - 10/01/12 | 2410-000 | | 1,669.22 | 179,094.50 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 342.26 | 178,752.24 |
| 10/01/12 | {22} | NEU CO, INC. | SEPT 2012 ACCRUED INTEREST | 1129-000 | 5,822.19 | | 184,574.43 |
| 10/01/12 | 1019 | LIU SHEN & ASSOCIATES | D/N NO. USV09173, REF 2245-100043/CN1 & PGGP5037A, CHINESE PATENT NO. 98804352.1 | 2990-000 | | 1,359.27 | 183,215.16 |
| 10/03/12 | 1020 | TAIWAN ADVANCE PATENT & TRADEMARK OFFICE | DEBIT NOTE NO. F-1018637, TAIWAN PATENT NO 094110135 | 2990-000 | | 350.00 | 182,865.16 |
| 10/04/12 | {16} | MERCHANTS OFFICE FURNITURE | Balance due re purchase of ofiice furnniture and funishings | 1129-000 | 5,132.50 | | 187,997.66 |
| 10/04/12 | 1021 | MARLBORO FILES, INC. | Invoice No. 007, File Storage 10/01/12 - 11/01/12 | 2410-000 | | 1,669.22 | 186,328.44 |
| 10/10/12 | 1022 | CPA GLOBAL LIMITED | AUSTRALIA PATENT NO 747195, INV R402158 | 2990-000 | | 2,818.33 | 183,510.11 |
| 10/12/12 | | MARLBORO FILES, INC. | Ck #1018 PRESENTED TWICE ON 09/25/12 AND 10/12/12 | 2410-000 | | 1,669.22 | 181,840.89 |
| 10/15/12 | | MARLBORO FILES, INC. | Check Return ck # 1018 | 2410-000 | | -1,669.22 | 183,510.11 |

**Page Subtotals:** **$52,256.53** **$57,501.99**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 3

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********3265 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/12 | 1023 | CENTURYLINK | Acct 81641297, INV ******5364 - Post-Petition Internet service | 2990-000 | | 11,904.16 | 171,605.95 |
| 10/17/12 | {16} | MERCHANTS OFFICE FURNITURE | FINAL PAYMENT - PURCHASE OF OFFICE EQUIPMENT - 4 COPIERS | 1129-000 | 260.00 | | 171,865.95 |
| 10/19/12 | {8} | CONEX - (re: COMMONWEALTH REIT FUNDS WIRED TO WRONG ACCT) | Commonwealth REIT - RE HUB Agreement per Order dated 8/27/12 - (Funds were erroneously wired into Conex International Account on 10/19/12 and trnasferred to Evergreen on same date) | 1121-000 | 159,759.86 | | 331,625.81 |
| 10/22/12 | 1024 | LIU SHEN & ASSOCIATES | D/N NO. PUSV25181, REF 2245-100050/CN/01 DIVI & PPH00850DIJ | 2990-000 | | 95.69 | 331,530.12 |
| 10/26/12 | 1025 | LIU SHEN & ASSOCIATES | D/N NO. AUSV09913, REF 2245-100045/CN1 & PGXS5358A, APPL NO 98805381.0 | 2990-000 | | 1,372.90 | 330,157.22 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 506.35 | 329,650.87 |
| 11/01/12 | {22} | NEU CO, INC. | OCT 2012 ACCRUED INTEREST | 1129-000 | 6,016.26 | | 335,667.13 |
| 11/05/12 | 1026 | CENTURYLINK | Acct 81641297, INV ******5364 - Post-Petition Internet service - FINAL BILL | 2990-000 | | 894.42 | 334,772.71 |
| 11/08/12 | 1027 | POWDER RIVER ENERGY CORPORATION | WYOMING PROPERTY, ACCT #2785827 | 2420-000 | | 850.30 | 333,922.41 |
| 11/20/12 | {8} | COMMONWEALTH REIT - CONEX INTERNATIONAL | BALANCE DUE RE HUB SETTLEMENT - (FUNDS TRANSFERRED FROM CONEX - WIRED TO WRONG ACCOUNT.) | 1121-000 | 3,086.24 | | 337,008.65 |
| 11/20/12 | 1028 | HILL ARCHIVE | Invoice No. 014810, Record Storage - 1.2cf | 2410-000 | | 313.08 | 336,695.57 |
| 11/20/12 | 1029 | MARLBORO FILES, INC. | Invoice No. 008, File Storage 11/01/12 - 12/01/12 | 2410-000 | | 1,669.22 | 335,026.35 |
| 11/26/12 | {22} | NeuCo, Inc. | 50% of principal loan payment from Duke Energy | 1129-000 | 5,000.00 | | 340,026.35 |
| 11/28/12 | {22} | NEU CO, INC. | NOV 2012 ACCRUED INTEREST | 1129-000 | 5,822.19 | | 345,848.54 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 689.98 | 345,158.56 |
| 12/06/12 | 1030 | MARLBORO FILES, INC. | Invoice No. 009, File Storage 12/01/12 -01/01/13 | 2410-000 | | 1,669.22 | 343,489.34 |
| 12/07/12 | 1031 | LIU SHEN & ASSOCIATES | D/N NO. AUSV07624, REF 2245-1000456CN1 & PGPY5782A, APPL NO 98808131.8 Stopped on 12/10/2012 | 2990-005 | | 1,355.62 | 342,133.72 |
| 12/10/12 | 1031 | LIU SHEN & ASSOCIATES | D/N NO. AUSV07624, REF 2245-1000456CN1 & PGPY5782A, APPL NO 98808131.8 Stopped: check issued on 12/07/2012 | 2990-005 | | -1,355.62 | 343,489.34 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 343,489.34 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **474,984.04** | **474,984.04** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 343,489.34 | |
| **Subtotal** | **474,984.04** | **131,494.70** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$474,984.04** | **$131,494.70** | |

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 4

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********6765 EE ASIA PACIFIC CORP Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 02/06/12 | {21} | JPMORGAN CHASE BANK | TURNOVER BALANCE IN ACCOUNT | 1129-000 | 19,988.27 | | 19,988.27 |
| 02/13/12 | 1001 | GULFSTREAM LEGAL GROUP, L.L.C. | INV. 02-7044, JOB 1202-002-01, EDD-PROCESSING, NUIX-PDF PROCESSING, TECH TIME FORMATTING EXCEL Voided on 02/16/2012 | 2990-004 | | 640.00 | 19,348.27 |
| 02/16/12 | 1001 | GULFSTREAM LEGAL GROUP, L.L.C. | INV. 02-7044, JOB 1202-002-01, EDD-PROCESSING, NUIX-PDF PROCESSING, TECH TIME FORMATTING EXCEL Voided: check issued on 02/13/2012 | 2990-004 | | -640.00 | 19,988.27 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.40 | 19,956.87 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.89 | 19,915.98 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.44 | 19,876.54 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.80 | 19,831.74 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.28 | 19,792.46 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.26 | 19,749.20 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.81 | 19,707.39 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.69 | 19,669.70 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.33 | 19,625.37 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.21 | 19,585.16 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 19,585.16 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **19,988.27** | **19,988.27** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 19,585.16 | |
| **Subtotal** | **19,988.27** | **403.11** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,988.27** | **$403.11** | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit B

Page: 5

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********3266 SALES |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/12 | {16} | BLG CARGO LEGISTICS GMBH | PURCHASE OF BOILER PARTS | 1129-000 | 74,970.00 | | 74,970.00 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.45 | 74,908.55 |
| 11/28/12 | {16} | BLG CARGO LOGISTICS | Balance due on purchase of boiler parts | 1129-000 | 30.00 | | 74,938.55 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 153.50 | 74,785.05 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 74,785.05 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **75,000.00** | **75,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 74,785.05 | |
| **Subtotal** | **75,000.00** | **214.95** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$75,000.00** | **$214.95** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 6

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | **********5166 KFX PLANT - Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/12 | {19} | FIRST NATIONAL BANK OF GILLETTE | TURNOVER FUNDS | 1129-000 | 4,374.57 | | 4,374.57 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,349.57 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,324.57 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,299.57 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,274.57 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,249.57 |
| 12/05/12 | {19} | FIRST NATIONAL BANK OF GILLETTE | TURNOVER FUNDS IN ACCOUNT | 1129-000 | 4,374.57 | | 8,624.14 |
| 12/05/12 | {19} | FIRST NATIONAL BANK OF GILLETTE | Reversed Deposit 100002 1 duplicate payment re Turnover Funds in Account | 1129-000 | -4,374.57 | | 4,249.57 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 4,249.57 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **4,374.57** | **4,374.57** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 4,249.57 | |
| **Subtotal** | **4,374.57** | **125.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,374.57** | **$125.00** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 7

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1266 EE ASIA PACIFIC CORP Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 19,585.16 | | 19,585.16 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.21 | 19,558.95 |
| 01/15/13 | 11002 | INTERNATIONAL SURETIES, LTD | BOND # 016026389, BOND PREMIUM FROM 01/01/13 TO 01/01/14 | 2300-000 | | 7.73 | 19,551.22 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.93 | 19,520.29 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.20 | 19,494.09 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.10 | 19,466.99 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.86 | 19,437.13 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.88 | 19,408.25 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.05 | 19,382.20 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.66 | 19,351.54 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.83 | 19,323.71 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.86 | 19,296.85 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.53 | 19,266.32 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.86 | 19,240.46 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.44 | 19,210.02 |
| 01/13/14 | 11003 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 10.71 | 19,199.31 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.54 | 19,170.77 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.73 | 19,145.04 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.61 | 19,118.43 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.33 | 19,089.10 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.45 | 19,061.65 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.50 | 19,035.15 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.11 | 19,005.04 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.42 | 18,978.62 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.11 | 18,949.51 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.16 | 18,921.35 |

**Page Subtotals:** **$19,585.16** **$663.81**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 8

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1266 EE ASIA PACIFIC CORP Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.49 | 18,896.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.80 | 18,866.06 |
| 01/02/15 | 11004 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10293, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | 12.94 | 18,853.12 |
| 01/05/15 | 11004 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10293, Liberty Mutual Insurance Co., Bond#016026389 Voided: check issued on 01/02/2015 | 2300-004 | | -12.94 | 18,866.06 |
| 01/05/15 | 11005 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #12-10293, Bond #016026389 - Delaware - Blanket Bond Renewal | 2300-000 | | 13.17 | 18,852.89 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.13 | 18,825.76 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.27 | 18,800.49 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.84 | 18,771.65 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -5.05 | 18,776.70 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.00 | 18,749.70 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.06 | 18,723.64 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.72 | 18,694.92 |
| 07/08/15 | 11006 | EVERGREEN ENERGY, INC. | CASE SUBSTANTIVELY CONSOLIDATED, TRANSFER RUNDS TO MAIN CASE #12-10289 | | -18,694.92 | | 0.00 |
| | {21} | | funds turned over from Ch 11 -$19,988.27 | 1129-000 | | | |
| | | | Bank of NY - Bank & Tech Fees $403.11 | 2600-000 | | | |
| | | | Rabobank - bank & tech fees $863.68 | 2600-000 | | | |
| | | | International Sureties $26.56 | 2300-000 | | | |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **890.24** | **890.24** | **$0.00** |
| Less: Bank Transfers/CDs | 19,585.16 | 0.00 | |
| **Subtotal** | **-18,694.92** | **890.24** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **-$18,694.92** | **$890.24** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 9

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 343,489.34 | | 343,489.34 |
| 12/27/12 | {22} | NEUCO, INC. | DEC 2012 ACCRUED INTEREST | 1129-000 | 5,986.54 | | 349,475.88 |
| 12/27/12 | 11032 | POWDER RIVER ENERGY CORPORATION | ACCT 2785827 | 2420-000 | | 1,005.34 | 348,470.54 |
| 12/27/12 | 11033 | HILL ARCHIVE | Invoice No. 015049, Storage | 2410-000 | | 313.08 | 348,157.46 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 562.58 | 347,594.88 |
| 01/02/13 | 11034 | RED ROAD TELECOM | Stop Payment issued - ck drawn from wrong account Stopped on 01/04/2013 | 2420-005 | | 866.42 | 346,728.46 |
| 01/04/13 | 11034 | RED ROAD TELECOM | Stop Payment issued - ck drawn from wrong account Stopped: check issued on 01/02/2013 | 2420-005 | | -866.42 | 347,594.88 |
| 01/08/13 | 11035 | MARLBORO FILES, INC. | Invoice No. 010, Storage 01/01/13 -02/01/13 | 2410-000 | | 1,669.22 | 345,925.66 |
| 01/11/13 | 11036 | FORSHEY PROSTOK, LLP | REIMB. PAYMENT TO GREEN BRIDGE HOLDING | 2420-000 | | 1,005.34 | 344,920.32 |
| 01/15/13 | 11037 | INTERNATIONAL SURETIES, LTD | BOND # 016026389, BOND PREMIUM FROM 01/01/13 TO 01/01/14 | 2300-000 | | 166.85 | 344,753.47 |
| 01/30/13 | {22} | NEUCO, INC. | JAN ACCRUED INTEREST | 1129-000 | 5,986.54 | | 350,740.01 |
| 01/31/13 | 11038 | HILL ARCHIVE | Invoice No. 14417, Palletize and wrap 836 boxes @ Evergreen, Denver Co., remove all boxes from 13th floor and load truck, ship to NJ storage. | 2410-000 | | 11,930.50 | 338,809.51 |
| 01/31/13 | 11039 | HILL ARCHIVE | Invoice No. 0153059, Storage | 2410-000 | | 313.08 | 338,496.43 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.30 | 337,828.13 |
| 02/06/13 | 11040 | LIU SHEN & ASSOCIATES | REF 2245-100050/CN/01 DIV1, APPL NO. 200910253475.0 | 2990-000 | | 751.61 | 337,076.52 |
| 02/07/13 | 11041 | MARLBORO FILES, INC. | Invoice No. 011, Storage 02/01/13 -03/01/13 | 2410-000 | | 1,669.22 | 335,407.30 |
| 02/25/13 | 11042 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 12/19/12 THRU 01/19/13 | 2420-000 | | 846.22 | 334,561.08 |
| 02/25/13 | 11043 | MGTC, INC. | GILLETTE, WY Property, Inv 13-86159- gas utilites | 2420-000 | | 144.73 | 334,416.35 |
| 02/25/13 | 11044 | CLIMATE SOLUTIONS, INC. | INV 2219 - SERVICE RE BOILERS | 2420-000 | | 479.10 | 333,937.25 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 556.21 | 333,381.04 |
| 03/01/13 | {22} | NEUCO, INC. | FEB ACCRUED INTEREST | 1129-000 | 5,407.20 | | 338,788.24 |
| 03/12/13 | 11045 | MARLBORO FILES, INC. | Invoice No. 012, Storage 03/01/13 -04/01/13 | 2410-000 | | 1,669.22 | 337,119.02 |
| 03/26/13 | 11046 | HILL ARCHIVE | Invoice No. 015888, Storage | 2410-000 | | 313.08 | 336,805.94 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 574.18 | 336,231.76 |
| 04/01/13 | {22} | NEUCO, INC. | March Interest Payment | 1129-000 | 5,986.54 | | 342,218.30 |
| 04/01/13 | 11047 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 1/19/13-2/19/13 | 2420-000 | | 1,120.17 | 341,098.13 |

**Page Subtotals:** **$366,856.16** **$25,758.03**

# Form 2

Exhibit B

Page: 10

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/13 | 11048 | MGTC, INC. | GILLETTE, WY Property, Inv 13-86656- gas utilites | 2420-000 | | 120.21 | 340,977.92 |
| 04/22/13 | 11049 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 2/19/13-3/19/13 - $1057.55 PLUS $16.80 | 2420-000 | | 1,074.34 | 339,903.58 |
| 04/22/13 | 11050 | MGTC, INC. | GILLETTE, WY Property, Inv 13-87158- gas utilites | 2420-000 | | 99.04 | 339,804.54 |
| 04/25/13 | 11051 | HILL ARCHIVE | Invoice Nos. 015605 & 016158 - Record Storage | 2410-000 | | 626.16 | 339,178.38 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 637.42 | 338,540.96 |
| 05/01/13 | {22} | NEUCO, INC. | April Interest Payment | 1129-000 | 5,793.42 | | 344,334.38 |
| 05/07/13 | 11052 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW -3/19/13-4/19/13 | 2420-000 | | 1,120.18 | 343,214.20 |
| 05/21/13 | 11053 | HILL ARCHIVE | Invoice No. 016412 - Record Storage | 2410-000 | | 313.08 | 342,901.12 |
| 05/23/13 | {17} | PIPER ELECTRIC CO., INC. | SETTLEMENT RE PREFERENCE PAYMENT | 1241-000 | 8,243.10 | | 351,144.22 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.25 | 350,519.97 |
| 06/03/13 | {22} | NEUCO, INC. | May Interest Payment | 1129-000 | 5,986.54 | | 356,506.51 |
| 06/11/13 | 11054 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 4/19/13 to 5/19/13 | 2420-000 | | 955.79 | 355,550.72 |
| 06/11/13 | 11055 | MGTC, INC. | GILLETTE, WY Property, Inv 13-87660- gas utilites | 2420-000 | | 81.91 | 355,468.81 |
| 06/18/13 | {18} | WAGE WORKS, INC. | Refund - Planned Benefit Initial Prefund Deposit | 1229-000 | 3,300.00 | | 358,768.81 |
| 06/18/13 | 11056 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0392473 - 3/1/2013 TO 3/31/2013 - plus tax | 2410-000 | | 512.26 | 358,256.55 |
| 06/18/13 | 11057 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0395727 - 4/1/2013 TO 4/30/13 - plus tax | 2410-000 | | 468.53 | 357,788.02 |
| 06/18/13 | 11058 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0399036 - 5/1/2013 TO 5/31/2013 - plus tax | 2410-000 | | 453.41 | 357,334.61 |
| 06/18/13 | 11059 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0000391859 | 2410-000 | | 9.32 | 357,325.29 |
| 06/24/13 | {22} | NEUCO, INC. | June Interest Payment | 1129-000 | 5,793.42 | | 363,118.71 |
| 06/24/13 | {17} | REDS MANAGEMENT LLC | DAHLMAN ROSE & CO. - SETTLEMENT RE PREFERENCE PAYMENTS | 1241-000 | 75,000.00 | | 438,118.71 |
| 06/24/13 | 11060 | HILL ARCHIVE | Invoice No. 016675 - Record Storage | 2410-000 | | 313.08 | 437,805.63 |
| 06/25/13 | 11061 | DIANA KUBIK | Monthly Fees pursuant to Certification by Diane Kubik dated May 17, 2013 [doc 135] as allowed by Order dated April 10, 2012 [doc 66 | | | 14,347.18 | 423,458.45 |
| | | DIANA KUBIK | Consultant fees $12,937.50 | 3731-000 | | | |
| | | DIANA KUBIK | Consultant expenses $1,409.68 | 3732-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$104,116.48** | **$21,756.16** |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 11

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 590.38 | 422,868.07 |
| 07/01/13 | {17} | LIPPERT-HEILSHORN & ASSOCIATES, INC. | 1ST HALF PAYMENT ON SETTLEMENT | 1241-000 | 2,500.00 | | 425,368.07 |
| 07/11/13 | 11062 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0399036 - 7/1/2013 TO 7/31/2013 - plus tax | 2410-000 | | 473.51 | 424,894.56 |
| 07/11/13 | 11063 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0403996 - 6/1/2013 TO 6/30/2013 - plus tax | 2410-001 | | 10.70 | 424,883.86 |
| 07/12/13 | 11064 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 5/19/13 to 6/19/13 | 2420-000 | | 807.09 | 424,076.77 |
| 07/18/13 | 11065 | HILL ARCHIVE | Invoice No. 016950 - Record Storage | 2410-000 | | 313.08 | 423,763.69 |
| 07/25/13 | {22} | NEUCO, INC. | July interest payment | 1129-000 | 5,986.54 | | 429,750.23 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 799.63 | 428,950.60 |
| 08/01/13 | {17} | LIPPERT-HEILSHORN & ASSOCIATES, INC. | 2ND HALF PAYMENT ON SETTLEMENT | 1241-000 | 2,500.00 | | 431,450.60 |
| 08/14/13 | {22} | NEUCO, INC. | AUGUST INTEREST | 1129-000 | 5,986.54 | | 437,437.14 |
| 08/15/13 | {22} | NEUCO, INC. | PRINCIPAL PAY,MENT OF $10,000.00 | 1129-000 | 10,000.00 | | 447,437.14 |
| 08/27/13 | 11066 | HILL ARCHIVE | Invoice No. 017196 - Record Storage | 2410-000 | | 313.08 | 447,124.06 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.92 | 446,385.14 |
| 09/03/13 | {22} | NEUCO, INC. | SEPT INT PAYMENT | 1129-000 | 5,735.89 | | 452,121.03 |
| 09/03/13 | 11067 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW - 6/19/13 to 7/19/13 | 2420-000 | | 619.23 | 451,501.80 |
| 09/03/13 | 11068 | MGTC, INC. | GILLETTE, WY Property, Inv 13-89164,13-88660 & 13-88158 - May, June & July service | 2420-000 | | 143.58 | 451,358.22 |
| 09/03/13 | 11069 | LIU SHEN & ASSOCIATES | REF 2245-100050/CN/01 DIV1, APPL NO. 200910253475.0, D/N NO. PUSV21611 | 2990-000 | | 862.56 | 450,495.66 |
| 09/03/13 | 11070 | SAIKYO PATENT OFFICE | APP NO. ****-**5392, DN NO 726140001 | 2990-000 | | 420.00 | 450,075.66 |
| 09/03/13 | 11071 | SAIKYO PATENT OFFICE | APP NO. ****-**5392, DN NO 726150001 | 2990-000 | | 456.00 | 449,619.66 |
| 09/11/13 | 11072 | ARCHIVE SYSTEMS, INC. | CK VOIDED - AMT DID NOT INCLUDE TAXES Voided on 09/11/2013 | 2410-004 | | 428.25 | 449,191.41 |
| 09/11/13 | 11072 | ARCHIVE SYSTEMS, INC. | CK VOIDED - AMT DID NOT INCLUDE TAXES Voided: check issued on 09/11/2013 | 2410-004 | | -428.25 | 449,619.66 |
| 09/11/13 | 11073 | LIU SHEN & ASSOCIATES | REF 2245-100050/CN/01 DIV1, APPL NO. 200910253475.0, D/N NO. PUSW17406 | 2990-000 | | 862.56 | 448,757.10 |
| 09/11/13 | 11074 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0409906 - 8/1/2013 TO 8/31/2013 - plus tax | 2410-000 | | 458.23 | 448,298.87 |
| 09/11/13 | 11075 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0409905 - 8/1/2013 TO 8/31/2013 - plus tax | 2410-001 | | 21.40 | 448,277.47 |
| | | | | **Page Subtotals:** | **$32,708.97** | **$7,889.95** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 12

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/13 | 11076 | DIANA KUBIK | February 2012 Fees & Expenses pursuant to 2nd Certification dated 8/27/13 [doc 153] | | | 4,207.06 | 444,070.41 |
| | | DIANA KUBIK | Consultant fees $3,908.33 | 3731-000 | | | |
| | | DIANA KUBIK | Consultant expenses $298.73 | 3732-000 | | | |
| 09/23/13 | | From Account #******1667 | | 9999-000 | 74,785.05 | | 518,855.46 |
| 09/23/13 | 11077 | DIANA KUBIK | Fees & Expenses allower per order dated 9/20/13 | | | 38,988.91 | 479,866.55 |
| | | DIANA KUBIK | Fees allowed per Order $37,231.25 | 3731-000 | | | |
| | | DIANA KUBIK | Reimbursement of expenses $1,757.66 | 3732-000 | | | |
| 09/23/13 | 11078 | McCARTER & ENGLISH, LLP | Attorney for Trustee Fees & Disbursements allowed per Order dated 9/20/13 [DOC 160] | | | 269,355.31 | 210,511.24 |
| | | McCARTER & ENGLISH, LLP | Attorney Fees allowed $256,659.50 | 3110-000 | | | |
| | | McCARTER & ENGLISH, LLP | Attorney disbursements allowed $12,695.81 | 3120-000 | | | |
| 09/24/13 | 11079 | HILL ARCHIVE | Invoice No. 017440 - Record Storage | 2410-000 | | 313.08 | 210,198.16 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.91 | 209,504.25 |
| 10/02/13 | {22} | NEUCO, INC. | OCT INT PAYMENT | 1129-000 | 5,927.09 | | 215,431.34 |
| 10/15/13 | 11080 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0413642 - 9/1/2013 TO 9/30/2013 - plus tax | 2410-000 | | 473.51 | 214,957.83 |
| 10/15/13 | 11081 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0413641 - 9/1/2013 TO 9/30/2013 - plus tax | 2410-000 | | 21.40 | 214,936.43 |
| 10/17/13 | 11082 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0406686 - 7/1/2013 TO 7/31/2013 - plus tax | 2410-000 | | 473.51 | 214,462.92 |
| 10/17/13 | 11083 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0406685 - 7/1/2013 TO 7/31/013 - plus tax | 2410-000 | | 16.05 | 214,446.87 |
| 10/17/13 | 11084 | HILL ARCHIVE | Invoice No. 017717 - Record Storage | 2410-000 | | 313.08 | 214,133.79 |
| 10/30/13 | 11085 | CPA GLOBAL LIMITED | INVOICE R489809, ACCT NO. 7724669, AUSTRALIA PATENT ******3232 | 2990-000 | | 2,427.25 | 211,706.54 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.53 | 211,188.01 |
| 11/05/13 | {17} | MERRILL COMMUNICATIONS LLC | PREFERENCE SETTLEMENT | 1241-000 | 5,112.50 | | 216,300.51 |
| 11/05/13 | {22} | NEUCO, INC. | NOV INT PAYMENT | 1129-000 | 5,735.89 | | 222,036.40 |
| 11/14/13 | 11086 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.04171761 - 10/1/2013 TO 10/31/2013 - plus tax | 2410-000 | | 21.40 | 222,015.00 |

**Page Subtotals:** **$91,560.53** **$317,823.00**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/13 | 11087 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0417177 - 10/1/2013 TO 10/31/2013 - plus tax | 2410-000 | | 458.23 | 221,556.77 |
| 11/20/13 | 11088 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW -9/19/13 to 10/19/13 | 2420-000 | | 793.07 | 220,763.70 |
| 11/25/13 | 11089 | GREEN BRIDGE HOLDING | REIMB.PAYMENTS DUE 9/26/13 & 10/28/13 | 2420-000 | | 1,404.29 | 219,359.41 |
| 11/26/13 | 11090 | HILL ARCHIVE | Invoice No. 017971 - Record Storage | 2410-000 | | 313.08 | 219,046.33 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.42 | 218,500.91 |
| 12/06/13 | {22} | NEUCO, INC. | DEC. INTEREST | 1129-000 | 5,927.09 | | 224,428.00 |
| 12/10/13 | 11091 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0420396 - 11/1/2013 TO 11/30/2013 - plus tax | 2410-000 | | 21.40 | 224,406.60 |
| 12/10/13 | 11092 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0420397 - 11/1/2013 TO 11/30/2013 - plus tax | 2410-000 | | 473.51 | 223,933.09 |
| 12/11/13 | 11093 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW -10/19/13 to 11/19/13 | 2420-000 | | 744.47 | 223,188.62 |
| 12/17/13 | 11094 | EVEREST TECHNOLOGIES CO., LLC | INV. JT1311010, MAILING PROJECT | 2990-000 | | 815.78 | 222,372.84 |
| 12/19/13 | 11095 | HILL ARCHIVE | Invoice No. 018228 - Record Storage | 2410-000 | | 313.08 | 222,059.76 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 634.19 | 221,425.57 |
| 01/06/14 | {22} | NEUCO, INC. | JAN. INTEREST | 1129-000 | 5,927.09 | | 227,352.66 |
| 01/08/14 | 11096 | POWDER RIVER ENERGY CORPORATION | ACCT NO 2785827, IOC 51-71--32-008 NESW -11/19/13 to 12/19/13 | 2420-000 | | 744.47 | 226,608.19 |
| 01/13/14 | 11097 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 179.09 | 226,429.10 |
| 01/16/14 | 11098 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0425347 - 12/1/2013 TO 12/31/2013 - plus tax | 2410-000 | | 21.40 | 226,407.70 |
| 01/16/14 | 11099 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0425348 - 12/1/2013 TO 12/31/2013 - plus tax | 2410-000 | | 473.51 | 225,934.19 |
| 01/28/14 | 11100 | HILL ARCHIVE | Invoice No. 018493 - Record Storage | 2410-000 | | 313.08 | 225,621.11 |
| 02/04/14 | | NEUCO, INC. | INTEREST & PRINCIPAL PAYMENT FOR FEBRUARY - $6000.00 PRINCIPAL, $5,350.50 - iNTEREST | | 11,353.50 | | 236,974.61 |
| | {22} | | Februry interest $5,353.50 | 1129-000 | | | |
| | {22} | | Loan Principal Payment $6,000.00 | 1129-000 | | | |
| 02/11/14 | 11101 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0428668 - 1/1/2014 TO 1/31/2014- plus tax | 2410-000 | | 21.40 | 236,953.21 |
| 02/11/14 | 11102 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0428669 - 1/1/2014 TO 1/31/2014 - plus tax | 2410-000 | | 427.68 | 236,525.53 |
| | | | | **Page Subtotals:** | **$23,207.68** | **$8,697.15** | |

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit B**
Page: 14

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/21/14 | 11103 | HILL ARCHIVE | Invoice No. 018753 - Record Storage | 2410-000 | | 313.08 | 236,212.45 |
| 03/04/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR MARCH, 2014 | 1129-000 | 5,891.42 | | 242,103.87 |
| 03/07/14 | 11104 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0432669 - 2/1/2014 TO 2/28/2014- plus tax | 2410-000 | | 21.40 | 242,082.47 |
| 03/07/14 | 11105 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0432670 - 2/1/2014 TO 2/28/2014 - plus tax | 2410-000 | | 473.51 | 241,608.96 |
| 03/11/14 | 11106 | EVEREST TECHNOLOGIES CO., LLC | INV. NO. JT1402022- Mail out services | 2990-000 | | 733.57 | 240,875.39 |
| 03/24/14 | {17} | HARNESS DICKEY & PIERCE, PLC | SETTLEMENT RE PREFERENCE DEMAND | 1241-000 | 3,000.00 | | 243,875.39 |
| 03/24/14 | {22} | NEUCO, INC. | DUKE ENERGY - PRINCIPAL PAYMENT | 1129-000 | 10,000.00 | | 253,875.39 |
| 04/03/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR APRIL 2014 | 1129-000 | 5,643.84 | | 259,519.23 |
| 04/03/14 | 11107 | HILL ARCHIVE | Invoice No. 019014- Record Storage | 2410-000 | | 313.08 | 259,206.15 |
| 04/07/14 | 11108 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0436104, 3/01/14 TO 3/31/2014 - plus tax | 2410-000 | | 458.23 | 258,747.92 |
| 04/07/14 | 11109 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0436103 - 3/1/2014 TO 3/31/2014- plus tax | 2410-000 | | 21.40 | 258,726.52 |
| 04/22/14 | 11110 | HILL ARCHIVE | Invoice No. 019268- Record Storage | 2410-000 | | 313.08 | 258,413.44 |
| 05/01/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR MAY 2014 | 1129-000 | 5,831.96 | | 264,245.40 |
| 05/09/14 | 11111 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0440189, 4/01/14 TO4/30/2014 - plus tax | 2410-000 | | 473.51 | 263,771.89 |
| 05/09/14 | 11112 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0440188 - 4/1/2014 TO 4/30/2014- plus tax | 2410-000 | | 20.00 | 263,751.89 |
| 05/20/14 | 11113 | HILL ARCHIVE | Invoice No. 019532- Record Storage | 2410-000 | | 235.94 | 263,515.95 |
| 06/02/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR JUNE 2014 | 1129-000 | 5,643.84 | | 269,159.79 |
| 06/10/14 | 11114 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0443494, 5/01/14 TO 5/31/2014 - plus tax | 2410-000 | | 476.56 | 268,683.23 |
| 06/10/14 | 11115 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0443493 - 5/1/2014 TO 5/31/2014- plus tax | 2410-000 | | 20.00 | 268,663.23 |
| 06/17/14 | 11116 | HILL ARCHIVE | Invoice No. 019808, Record Storage | 2410-000 | | 235.94 | 268,427.29 |
| 06/19/14 | 11117 | HATHAWAY & KUNZ, P.C. | FIRST INTRIM FEES AND EXPENSES ALLOWED AS SPECIAL COUNSEL, INVOICE NO. 131186 | | | 15,548.68 | 252,878.61 |
| | | HATHAWAY & KUNZ, P.C. | Fees $12,925.50 | 3210-000 | | | |
| | | HATHAWAY & KUNZ, P.C. | Expenses $2,623.18 | 3220-000 | | | |
| 06/30/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR JULY 2014 | 1129-000 | 5,831.96 | | 258,710.57 |
| | | | | **Page Subtotals:** | **$41,843.02** | **$19,657.98** | |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 15

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/14 | 11118 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0447338, 6/01/14 TO 6/30/2014 - plus tax | 2410-000 | | 492.45 | 258,218.12 |
| 07/08/14 | 11119 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0447337 - 6/1/2014 TO 6/30/2014- plus tax | 2410-000 | | 20.00 | 258,198.12 |
| 07/17/14 | 11120 | HILL ARCHIVE | Invoice No. 020082, Record Storage | 2410-000 | | 235.94 | 257,962.18 |
| 07/29/14 | 11121 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0447670-FC | 2410-000 | | 7.15 | 257,955.03 |
| 08/04/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR AUGUST 2014 | 1129-000 | 5,831.96 | | 263,786.99 |
| 08/12/14 | 11122 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.0451206 - 7/1/2014 TO 7/31/2014- plus tax | 2410-000 | | 20.00 | 263,766.99 |
| 08/12/14 | 11123 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0451207, 7/01/14 TO 7/31/2014 - plus tax | 2410-000 | | 492.45 | 263,274.54 |
| 08/19/14 | {1} | PEX CARD HOLDING | REFUND BAL IN ACCOUNT | 1129-000 | 10,921.21 | | 274,195.75 |
| 08/19/14 | 11124 | HILL ARCHIVE | Invoice No. 020366, Record Storage | 2410-000 | | 235.94 | 273,959.81 |
| 08/21/14 | | From Account #******1667 | Transfer funds to Operating account | 9999-000 | 1,102,441.52 | | 1,376,401.33 |
| 08/21/14 | 11125 | McCARTER & ENGLISH, LLP | 2nd Interim Fees & Expenses allowed per Order dated 8/21/14 [doc 200] | | | 371,505.33 | 1,004,896.00 |
| | | McCARTER & ENGLISH, LLP | Atty fees through 8/31/2013 $345,277.25 | 3110-000 | | | |
| | | McCARTER & ENGLISH, LLP | Expenses through 8/31/13 $26,228.08 | 3120-000 | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,849.85 | 1,003,046.15 |
| 09/03/14 | {22} | NEUCO, INC. | INTEREST PAYMENT FOR SEPT 2014 | 1129-000 | 5,643.84 | | 1,008,689.99 |
| 09/09/14 | 11126 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO.045823 - 8/1/2014 TO 8/31/2014- plus tax | 2410-000 | | 20.00 | 1,008,669.99 |
| 09/09/14 | 11127 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0455824, 8/01/14 TO 8/31/2014 - plus tax | 2410-000 | | 476.56 | 1,008,193.43 |
| 09/18/14 | 11128 | HILL ARCHIVE | Invoice No. 020649, Record Storage | 2410-000 | | 235.94 | 1,007,957.49 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,545.55 | 1,006,411.94 |
| 10/14/14 | 11129 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0459885 - 9/1/2014 TO 9/30/2014- plus tax | 2410-000 | | 20.00 | 1,006,391.94 |
| 10/14/14 | 11130 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0459886, 9/01/14 TO 9/30/2014 - plus tax | 2410-000 | | 492.45 | 1,005,899.49 |
| 10/21/14 | 11131 | HILL ARCHIVE | Invoice No. 020929, Record Storage | 2410-000 | | 235.94 | 1,005,663.55 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,495.56 | 1,004,167.99 |
| 11/11/14 | 11132 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0463312 - 10/1/2014 TO 10/31/2014- plus tax | 2410-000 | | 20.00 | 1,004,147.99 |
| 11/11/14 | 11133 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0463313, 10/01/14 TO 10/31/2014 - plus tax | 2410-000 | | 476.56 | 1,003,671.43 |
| | | | | **Page Subtotals:** | **$1,124,838.53** | **$379,877.67** | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit B

Page: 16

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.
**Taxpayer ID #:** **-***9971
**For Period Ending:** 11/16/2021

**Trustee Name:** Charles A. Stanziale (500381)
**Bank Name:** Mechanics Bank
**Account #:** ******1666 Checking Account
**Blanket Bond (per case limit):** $144,650,171.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/14 | 11134 | HILL ARCHIVE | Invoice No. 021206, Record Storage | 2410-000 | | 235.94 | 1,003,435.49 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,299.60 | 1,002,135.89 |
| 12/11/14 | 11135 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0466931, 11/01/14 TO11/30/2014 - plus tax | 2410-000 | | 492.45 | 1,001,643.44 |
| 12/11/14 | 11136 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0466930 - 11/1/2014 TO 11/30/2014- plus tax | 2410-000 | | 20.00 | 1,001,623.44 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,633.31 | 999,990.13 |
| 01/02/15 | 11137 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10289, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | 685.98 | 999,304.15 |
| 01/05/15 | 11137 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10289, Liberty Mutual Insurance Co., Bond#016026389 Voided: check issued on 01/02/2015 | 2300-004 | | -685.98 | 999,990.13 |
| 01/05/15 | 11138 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #12-10289, Bond #016026389 - Delaware - Blanket Bond Renewal | 2300-000 | | 698.14 | 999,291.99 |
| 01/09/15 | {22} | NEUCO, INC. | SETTLEMENT | 1129-000 | 144,356.16 | | 1,143,648.15 |
| 01/13/15 | 11139 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0470778 - 12/1/2014 TO 12/31/2014- plus tax | 2410-000 | | 20.00 | 1,143,628.15 |
| 01/13/15 | 11140 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0470779, 12/01/14 TO12/31/2014 - plus tax | 2410-000 | | 492.45 | 1,143,135.70 |
| 01/20/15 | 11141 | HILL ARCHIVE | Invoice No. 021768, Record Storage | 2410-000 | | 235.94 | 1,142,899.76 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,583.20 | 1,141,316.56 |
| 02/10/15 | 11142 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0474238 - 01/01/2015 to 01/31/2015 - plus tax | 2410-000 | | 20.00 | 1,141,296.56 |
| 02/10/15 | 11143 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0474239, 01/01/2015 to 01/31/2015 - plus tax | 2410-000 | | 444.79 | 1,140,851.77 |
| 02/19/15 | 11144 | HILL ARCHIVE | Invoice No. 022052, Record Storage | 2410-000 | | 235.94 | 1,140,615.83 |
| 02/26/15 | {22} | NEUCO, INC. | 2ND PAYMENT ON SETTLEMENT | 1129-000 | 150,000.00 | | 1,290,615.83 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,539.11 | 1,289,076.72 |
| 03/10/15 | 11145 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0478029 -02/01/2015 to 02/28/2015 - plus tax | 2410-000 | | 20.00 | 1,289,056.72 |
| 03/10/15 | 11146 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0478030, 02/01/2015 to 02/28/2015 - plus tax | 2410-000 | | 492.45 | 1,288,564.27 |
| 03/26/15 | 11147 | HILL ARCHIVE | Invoice No. 022332, Record Storage | 2410-000 | | 235.94 | 1,288,328.33 |

**Page Subtotals:** **$294,356.16** **$9,699.26**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 17

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,977.39 | 1,286,350.94 |
| 04/13/15 | 11148 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0482033 -03/01/2015 to 03/31/2015 | 2410-000 | | 20.00 | 1,286,330.94 |
| 04/13/15 | 11149 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0482034 - 03/01/2015 to 03/31/2015 | 2410-000 | | 476.56 | 1,285,854.38 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -267.72 | 1,286,122.10 |
| 04/21/15 | 11150 | HILL ARCHIVE | Invoice No. 022615, Record Storage | 2410-000 | | 235.94 | 1,285,886.16 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,850.10 | 1,284,036.06 |
| 05/12/15 | 11151 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0485741 -04/01/2015 to 04/30/2015 | 2410-000 | | 20.00 | 1,284,016.06 |
| 05/12/15 | 11152 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0485742 - 04/01/2015 to 04/30/2015 | 2410-000 | | 492.45 | 1,283,523.61 |
| 05/19/15 | 11153 | HILL ARCHIVE | Invoice No. 022904, Record Storage | 2410-000 | | 235.94 | 1,283,287.67 |
| 05/19/15 | 11154 | HILL ARCHIVE | VOID CHECK - Voided on 05/20/2015 | 2410-004 | | 507.82 | 1,282,779.85 |
| 05/20/15 | 11154 | HILL ARCHIVE | VOID CHECK - Voided: check issued on 05/19/2015 | 2410-004 | | -507.82 | 1,283,287.67 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,785.06 | 1,281,502.61 |
| 06/09/15 | 11155 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0489360 - 05/01/2015 to 05/31/2015 | 2410-000 | | 476.56 | 1,281,026.05 |
| 06/16/15 | 11156 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0489553 -05/01/2015 to 05/31/2015 | 2410-000 | | 20.00 | 1,281,006.05 |
| 06/16/15 | 11157 | HILL ARCHIVE | Invoice No. 023189, Record Storage | 2410-000 | | 235.94 | 1,280,770.11 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,965.69 | 1,278,804.42 |
| 07/09/15 | {18} | STATE OF WYOMING | DIV OF WORKERS' COMPENSATION - REFUND | 1229-000 | 5,514.09 | | 1,284,318.51 |
| 07/09/15 | | KFX PLANT, LLC - CASE NO. 12-10296 | TRANSFER FUNDS TO LEAD CASE 12-10289 - PURSUANT TO ORDER OF SUBSTANTIVE CONSOLIDATION | | 3,965.56 | | 1,288,284.07 |
| | {19} | Bank | Turn over funds $4,374.57 | 1129-000 | | | |
| | | INTERNATIONAL SURETIES, LTD. | Bond Premium Payments -$4.01 | 2300-000 | | | |
| | | Rabobank NA | Bank and Technology Service Fee -$310.00 | 2600-000 | | | |
| | | The Bank of New York Mellon | Bank and Technology Service Fee -$125.00 | 2600-000 | | | |
| | {19} | Adjustment | See Receipt Adjustment #29 $30.00 | 1129-000 | | | |

**Page Subtotals:** **$9,479.65** **$9,523.91**

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 18

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/09/15 | | EVERGREEN ENERGY ASIA PACIFIC CORP. - CASE NO. 12-10293 | TRANSFER FUNDS TO LEAD CASE 12-10289 - PURSUANT TO ORDER OF SUBSTANTIVE CONSOLIDATION | | 18,694.92 | | 1,306,978.99 |
| | {21} | | Turn over balance in account $19,988.27 | 1129-000 | | | |
| | | INTERNATIONAL SURETIES, LTD. | Bond Premium Payments -$26.56 | 2300-000 | | | |
| | | Rabobank, NA | Bank and Technology Service Fee -$863.68 | 2600-000 | | | |
| | | BANK OF NEW YORK | Bank and Technology Services Fee -$403.11 | 2600-000 | | | |
| 07/10/15 | {19} | KFX PLANT, LLC - CASE NO. 12-10296 | DEPOSIT AMOUNT ERROR. SEE DEPOSIT #100030-1 | 1129-000 | -30.00 | | 1,306,948.99 |
| 07/14/15 | 11158 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0493436 -06/01/2015 to 06/30/2015 | 2410-000 | | 20.00 | 1,306,928.99 |
| 07/14/15 | 11159 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0493437 - 06/01/2015 to 06/30/2015 | 2410-000 | | 478.66 | 1,306,450.33 |
| 07/14/15 | 11160 | HILL ARCHIVE | Record Storage | 2410-000 | | 235.94 | 1,306,214.39 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,928.76 | 1,304,285.63 |
| 08/04/15 | 11161 | HILL ARCHIVE | Record Storage, Inv. 023498 | 2410-000 | | 235.94 | 1,304,049.69 |
| 08/18/15 | 11162 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0497176 -07/01/2015 to 07/31/2015 | 2410-000 | | 20.00 | 1,304,029.69 |
| 08/18/15 | 11163 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0497177 - 07/01/2015 to 07/31/2015 | 2410-000 | | 478.66 | 1,303,551.03 |
| 08/18/15 | 11164 | HILL ARCHIVE | Record Storage, Inv. 023796 | 2410-000 | | 235.94 | 1,303,315.09 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,813.13 | 1,301,501.96 |
| 09/10/15 | 11165 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0500937 -08/01/2015 to 08/31/2015 | 2410-000 | | 20.00 | 1,301,481.96 |
| 09/10/15 | 11166 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0500938 - 08/01/2015 to 08/31/2015 | 2410-000 | | 463.23 | 1,301,018.73 |
| 09/17/15 | 11167 | HILL ARCHIVE | Record Storage, Inv. 024089 | 2410-000 | | 235.94 | 1,300,782.79 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,996.55 | 1,298,786.24 |
| 10/20/15 | 11168 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0504794 -09/01/2015 to 09/30/2015 | 2410-000 | | 20.00 | 1,298,766.24 |
| 10/20/15 | 11169 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0504795 - 09/01/2015 to 09/30/2015 | 2410-000 | | 478.66 | 1,298,287.58 |
| 10/20/15 | 11170 | HILL ARCHIVE | Record Storage, Inv. 024378 | 2410-000 | | 235.94 | 1,298,051.64 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,867.97 | 1,296,183.67 |
| 11/10/15 | 11171 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0508728 - 10/01/2015 to 10/31/2015 | 2410-000 | | 463.23 | 1,295,720.44 |
| 11/10/15 | 11172 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, 10/01/2015 to 10/31/2015 | 2410-000 | | 20.00 | 1,295,700.44 |

**Page Subtotals:** **$18,664.92** **$11,248.55**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 19

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/15 | 11173 | HILL ARCHIVE | Record Storage, Inv. 024682 | 2410-000 | | 235.94 | 1,295,464.50 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,801.89 | 1,293,662.61 |
| 12/10/15 | 11174 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0512498 - 11/01/2015 to11/30/2015 | 2410-000 | | 20.00 | 1,293,642.61 |
| 12/10/15 | 11175 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0512499 - 11/01/2015 to11/30/2015 | 2410-000 | | 478.66 | 1,293,163.95 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,046.63 | 1,291,117.32 |
| 01/19/16 | 11176 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0516517 - 12/01/2015 to12/31/15 | 2410-000 | | 20.00 | 1,291,097.32 |
| 01/19/16 | 11177 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0516518 - 12/01/2015 to12/31/15 | 2410-000 | | 478.66 | 1,290,618.66 |
| 01/19/16 | 11178 | HILL ARCHIVE | Record Storage, Inv. 025305 | 2410-000 | | 235.94 | 1,290,382.72 |
| 01/20/16 | 11179 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-10289, bOND #016026389 Voided on 01/20/2016 | 2300-004 | | 522.69 | 1,289,860.03 |
| 01/20/16 | 11179 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-10289, bOND #016026389 Voided: check issued on 01/20/2016 | 2300-004 | | -522.69 | 1,290,382.72 |
| 01/20/16 | 11180 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #12-10289, BOND #016026389 | 2300-000 | | 528.45 | 1,289,854.27 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,790.31 | 1,288,063.96 |
| 02/11/16 | 11181 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0520245- 01/01/2016 to 01/31/16 | 2410-000 | | 20.00 | 1,288,043.96 |
| 02/11/16 | 11182 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0520246 - 01/01/2016 to 01/31/16 | 2410-000 | | 447.79 | 1,287,596.17 |
| 02/18/16 | {22} | NEUCO, INC. | SETTLEMENT PAYMENT - (Funds wired into acct on 2/16/16) | 1129-000 | 75,000.00 | | 1,362,596.17 |
| 02/18/16 | 11183 | HILL ARCHIVE | Record Storage, Inv. 025609 | 2410-000 | | 235.94 | 1,362,360.23 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,825.25 | 1,360,534.98 |
| 03/15/16 | 11184 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0523962 - 02/01/16 to 02/29/16 | 2410-000 | | 20.00 | 1,360,514.98 |
| 03/15/16 | 11185 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0523963 - 02/01/16 to 02/29/16 | 2410-000 | | 478.66 | 1,360,036.32 |
| 03/18/16 | 11186 | McCARTER & ENGLISH, LLP | 3rd Interim fees allowed per Order dated 3/16/16 [doc 221] | 3110-000 | | 507,887.25 | 852,149.07 |
| 03/18/16 | 11187 | McCARTER & ENGLISH, LLP | 3rd Interim Expenses allowed per Order dated 3/16/16 [doc 221] | 3120-000 | | 11,424.70 | 840,724.37 |
| 03/22/16 | 11188 | HILL ARCHIVE | Record Storage, Inv. 025927 | 2410-000 | | 235.94 | 840,488.43 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,898.48 | 838,589.95 |
| 04/12/16 | 11189 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0527871- 03/01/2016 to 03/31/16 | 2410-000 | | 20.00 | 838,569.95 |
| 04/12/16 | 11190 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0527872 - 03/01/2016 to 03/31/16 | 2410-000 | | 463.23 | 838,106.72 |

**Page Subtotals:** **$75,000.00** **$532,593.72**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 20

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/16 | 11191 | HILL ARCHIVE | Record Storage, Inv. 024991 | 2410-000 | | 235.94 | 837,870.78 |
| 04/19/16 | 11192 | HILL ARCHIVE | Record Storage, Inv. 026243 | 2410-000 | | 235.94 | 837,634.84 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,162.47 | 836,472.37 |
| 05/13/16 | 11193 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0531373- 04/01/2016 to 04/30/16 | 2410-000 | | 20.00 | 836,452.37 |
| 05/13/16 | 11194 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0531374 - 04/01/2016 to 04/30/16 | 2410-000 | | 478.66 | 835,973.71 |
| 05/17/16 | 11195 | HILL ARCHIVE | Record Storage, Inv. 026565 | 2410-000 | | 235.94 | 835,737.77 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,159.59 | 834,578.18 |
| 06/06/16 | 11196 | JAMS | MEDIATION -EVERGREEN ENERGY V. KHAN, ET AL., INV. #*********8-425 AP #12-50740 [D.I. 57] | 3721-000 | | 7,252.00 | 827,326.18 |
| 06/14/16 | 11197 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0534929- 05/01/16 to 05/31/2016 | 2410-000 | | 20.00 | 827,306.18 |
| 06/14/16 | 11198 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0534930 - 05/01/16 to 05/31/2016 | 2410-000 | | 481.78 | 826,824.40 |
| 06/21/16 | 11199 | HILL ARCHIVE | Record Storage, Inv. 026894 | 2410-000 | | 235.94 | 826,588.46 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.87 | 825,277.59 |
| 07/14/16 | 11200 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0538680 - 06/01/16 to 06/30/2016 | 2410-000 | | 497.84 | 824,779.75 |
| 07/14/16 | 11201 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0538679- 06/01/16 to 06/30/2016 | 2410-000 | | 20.00 | 824,759.75 |
| 07/21/16 | 11202 | HILL ARCHIVE | Record Storage, Inv. 027211 | 2410-000 | | 235.94 | 824,523.81 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,144.20 | 823,379.61 |
| 08/04/16 | 11203 | WRAYS LAWYERS PTY LTD | INV 702637 @ $483.03 USD & INV 703248 @ $636.00 USD RE Australian Trade Mark Application 1430304 | 2990-000 | | 1,119.03 | 822,260.58 |
| 08/16/16 | 11204 | JAMS | MEDIATION -EVERGREEN ENERGY V. KHAN, ET AL., INV. #*********0-425 | 3721-000 | | 1,907.29 | 820,353.29 |
| 08/16/16 | 11205 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0542278 - 07/01/16 to 07/31/2016 | 2410-000 | | 497.84 | 819,855.45 |
| 08/16/16 | 11206 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0542277 - 07/01/16 to 07/31/2016 | 2410-000 | | 20.00 | 819,835.45 |
| 08/23/16 | 11207 | HILL ARCHIVE | Record Storage, Inv. 027536 | 2410-000 | | 235.94 | 819,599.51 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,298.16 | 818,301.35 |
| 09/13/16 | 11208 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 054967 - 08/01/16 to 08/31/2016 | 2410-000 | | 481.78 | 817,819.57 |
| 09/13/16 | 11209 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0545966 - 08/01/16 to 08/31/2016 | 2410-000 | | 20.00 | 817,799.57 |
| 09/29/16 | 11210 | HILL ARCHIVE | Record Storage, Inv. 027860 | 2410-000 | | 235.94 | 817,563.63 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,174.99 | 816,388.64 |
| 10/13/16 | 11211 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0549646 - 09/01/16 to 09/30/2016 | 2410-000 | | 497.84 | 815,890.80 |

**Page Subtotals:** **$0.00** **$22,215.92**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B


| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/16 | 11212 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0549645-09/01/16 to 09/30/2016 | 2410-000 | | 20.00 | 815,870.80 |
| 10/18/16 | 11213 | HILL ARCHIVE | Record Storage, Inv. 028198 | 2410-000 | | 235.94 | 815,634.86 |
| 10/19/16 | {14} | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH | AP 12-50740 - SETTLEMENT | 1129-000 | 1,250,000.00 | | 2,065,634.86 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,641.47 | 2,063,993.39 |
| 11/10/16 | 11214 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE 0553271 - 10/01/16 to 10/31/2016 | 2410-000 | | 481.78 | 2,063,511.61 |
| 11/10/16 | 11215 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INV. NO. 0553270 - 10/01/16 to 10/31/2016 | 2410-000 | | 20.00 | 2,063,491.61 |
| 11/15/16 | {18} | COLORADO OFFICE OF THE STATE CONTROLLER | KFX FUEL PARTNERS LP-UNCLAIMED PROPERTY FUNDS | 1229-000 | 44,531.51 | | 2,108,023.12 |
| 11/29/16 | 11216 | HILL ARCHIVE | Record Storage, Inv. 028537 | 2410-000 | | 235.94 | 2,107,787.18 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 2,104,727.08 |
| 12/21/16 | 11217 | McCARTER & ENGLISH, LLP | 4th Interim Fees allowed per Order dated 12/21/16 [doc #240] | 3110-000 | | 270,618.00 | 1,834,109.08 |
| 12/21/16 | 11218 | McCARTER & ENGLISH, LLP | 4th interim expenses allowed per order dated Dec. 21, 2016 [doc. #240] | 3120-000 | | 1,923.34 | 1,832,185.74 |
| 12/29/16 | 11219 | HILL ARCHIVE | Record Storage, Inv. 028880 | 2410-000 | | 235.94 | 1,831,949.80 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,812.68 | 1,829,137.12 |
| 01/09/17 | 11220 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2017 FOR CASE #12-10289, Chapter 7 Blanket Bond Delawware, Bond #016026389 | 2300-000 | | 579.34 | 1,828,557.78 |
| 01/17/17 | 11221 | VALERIE VALDEZ | CONTINGENCY FEE ALLOWED PER ORDER DATED 1/17/17 [DOC 245] | 3731-000 | | 13,359.45 | 1,815,198.33 |
| 01/19/17 | 11222 | HILL ARCHIVE | Record Storage, Inv. 029225 | 2410-000 | | 235.66 | 1,814,962.67 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,798.44 | 1,812,164.23 |
| 02/15/17 | 11223 | CROWE HORWATH, LLP | 1st Interim fees allowed per order datred 2/7/17 [doc 249] | 3410-000 | | 542,114.00 | 1,270,050.23 |
| 02/15/17 | 11224 | CROWE HORWATH, LLP | 1st Interim Expenses allowed per Order dated 2/7/17 [doc 249] | 3420-000 | | 46,751.05 | 1,223,299.18 |
| 02/22/17 | 11225 | HILL ARCHIVE | Record Storage, Inv. 029578 | 2410-000 | | 235.66 | 1,223,063.52 |
| 02/22/17 | 11226 | ACCESS | ACCT. 156NFY18210, INVOICE 1779058 - 12/01/16-12/21/16 | 2410-000 | | 532.62 | 1,222,530.90 |
| 02/22/17 | 11227 | ACCESS | ACCT. 156NFY18210, INVOICE 1779060 LIC. FEE - 12/01/16-12/31/16 | 2410-000 | | 20.00 | 1,222,510.90 |
| 02/22/17 | 11228 | ACCESS | ACCT. 156NFY18210, INVOICE 1815413 - 01/01/17-01/31/17 | 2410-000 | | 532.62 | 1,221,978.28 |
| 02/22/17 | 11229 | ACCESS | ACCT. 156NFY18210, INVOICE 1815415 LIC. FEE - 01/01/17-01/31/17 | 2410-000 | | 20.00 | 1,221,958.28 |
| 02/22/17 | 11230 | ACCESS | ACCT. 156NFY18210, INVOICE 1851017 - 02/01/17-02/28/17 | 2410-000 | | 480.59 | 1,221,477.69 |
| 02/22/17 | 11231 | ACCESS | ACCT. 156NFY18210, INVOICE 1851019 LIC. FEE - 02/01/17-02/28/17 | 2410-000 | | 20.00 | 1,221,457.69 |
| | | | | **Page Subtotals:** | **$1,294,531.51** | **$888,964.62** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 22

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,432.68 | 1,219,025.01 |
| 03/13/17 | 11232 | ACCESS | ACCT. 156NFY18210, INV 1893478 @ $40.00 & INV 1893476 @ $531.99 | 2410-000 | | 571.99 | 1,218,453.02 |
| 03/27/17 | 11233 | HILL ARCHIVE | Record Storage, Inv. 029925 | 2410-000 | | 235.66 | 1,218,217.36 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,839.76 | 1,216,377.60 |
| 04/10/17 | 11234 | ACCESS | INVOICE NO. 1893476, STORAGE 3/1/17 - 3/31/17 | 2410-000 | | 531.99 | 1,215,845.61 |
| 04/10/17 | 11235 | ACCESS | INVOICE NO. 1893478, FileBRIDGE User License Fee | 2410-000 | | 40.00 | 1,215,805.61 |
| 04/10/17 | 11236 | ACCESS | INVOICE NO. 1940639, STORAGE 4/1/17 - 4/30/17 | 2410-000 | | 535.51 | 1,215,270.10 |
| 04/10/17 | 11237 | ACCESS | INVOICE NO. 1940641, FileBRIDGE User License Fee | 2410-000 | | 40.00 | 1,215,230.10 |
| 04/19/17 | 11238 | HILL ARCHIVE | Record Storage, Inv. 030278 | 2410-000 | | 235.66 | 1,214,994.44 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,632.18 | 1,213,362.26 |
| 05/05/17 | 11239 | ACCESS | INV. #2004203, STORAGE @ 593.34 & INV #2004204 - USER LICENSE @ $40.00 | 2410-000 | | 593.34 | 1,212,768.92 |
| 05/22/17 | 11240 | HILL ARCHIVE | Record Storage, Inv. 060340 | 2410-000 | | 235.66 | 1,212,533.26 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,919.44 | 1,210,613.82 |
| 06/12/17 | 11241 | ACCESS | INV. #2048619 2048620 STORAGE @ 535.51 USER LICENSE @ $40.00 | 2410-000 | | 575.51 | 1,210,038.31 |
| 06/19/17 | {18} | POWDER RIVER ENERGY CORP. | CAPITAL CREDITS FROM YEARS 2004 - 2009 | 1229-000 | 14,897.08 | | 1,224,935.39 |
| 06/28/17 | 11242 | HILL ARCHIVE | Record Storage, Inv. 031013 | 2410-000 | | 235.66 | 1,224,699.73 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,748.04 | 1,222,951.69 |
| 07/10/17 | 11243 | ACCESS | INV. #2087111 & 2087110 STORAGE @ 553.34 & USER LICENSE @ $82.70 | 2410-000 | | 636.04 | 1,222,315.65 |
| 07/27/17 | 11244 | HILL ARCHIVE | Record Storage, Inv. 031375 | 2410-000 | | 235.66 | 1,222,079.99 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,700.10 | 1,220,379.89 |
| 08/11/17 | 11245 | ACCESS | INV. #2133764 & 2133765 STORAGE @ 553.34 & USER LICENSE @ $82.70 | 2410-000 | | 636.04 | 1,219,743.85 |
| 08/22/17 | 11246 | HILL ARCHIVE | Record Storage, Inv. 031766 | 2410-000 | | 235.66 | 1,219,508.19 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,930.61 | 1,217,577.58 |
| 09/12/17 | 11247 | ACCESS | INV. #2182946 & 2182947 STORAGE @ 535.51 & USER LICENSE @ $82.70 Voided on 09/12/2017 | 2410-004 | | 318.21 | 1,217,259.37 |
| 09/12/17 | 11247 | ACCESS | INV. #2182946 & 2182947 STORAGE @ 535.51 & USER LICENSE @ $82.70 Voided: check issued on 09/12/2017 | 2410-004 | | -318.21 | 1,217,577.58 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$14,897.08** | **$18,777.19** |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 23

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/17 | 11248 | ACCESS | INV. #2182946 & 2182947 STORAGE @ 535.51 & USER LICENSE @ $82.70 | 2410-000 | | 618.21 | 1,216,959.37 |
| 09/19/17 | 11249 | HILL ARCHIVE | Record Storage, Inv. 032169 | 2410-000 | | 235.66 | 1,216,723.71 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,692.57 | 1,215,031.14 |
| 10/19/17 | 11250 | HILL ARCHIVE | Record Storage, Inv. 032550 | 2410-000 | | 235.66 | 1,214,795.48 |
| 10/24/17 | 11251 | ACCESS | INV. #2236644 & 2236643 STORAGE @ 553.34 & USER LICENSE @ $82.70 | 2410-000 | | 636.04 | 1,214,159.44 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,863.96 | 1,212,295.48 |
| 11/07/17 | 11252 | ACCESS | INV. #2292165 & 2292166 STORAGE @ 535.51 & USER LICENSE @ $82.70 Voided on 11/07/2017 | 2410-004 | | 615.21 | 1,211,680.27 |
| 11/07/17 | 11252 | ACCESS | INV. #2292165 & 2292166 STORAGE @ 535.51 & USER LICENSE @ $82.70 Voided: check issued on 11/07/2017 | 2410-004 | | -615.21 | 1,212,295.48 |
| 11/07/17 | 11253 | ACCESS | INV. #2292165 & 2292166 STORAGE @ 535.51 & USER LICENSE @ $82.70 | 2410-000 | | 618.21 | 1,211,677.27 |
| 11/27/17 | 11254 | HILL ARCHIVE | Record Storage, Inv. 032949 dated 11/15/17 | 2410-000 | | 235.66 | 1,211,441.61 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,743.20 | 1,209,698.41 |
| 12/08/17 | 11255 | ACCESS | INV. #2351867 @ 553.34 & INV. #2351868 @ $82.70 | 2410-000 | | 636.04 | 1,209,062.37 |
| 12/21/17 | 11256 | HILL ARCHIVE | Record Storage, Inv. 033354 | 2410-000 | | 235.66 | 1,208,826.71 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,681.54 | 1,207,145.17 |
| 01/08/18 | 11257 | International Sureties, Ltd. | Bond #016026389 | 2300-000 | | 369.74 | 1,206,775.43 |
| 01/17/18 | 11258 | ACCESS | INV. #2387838 @ 553.34 & INV. #2387839 @ $82.70 | 2410-000 | | 636.04 | 1,206,139.39 |
| 01/18/18 | 11259 | HILL ARCHIVE | Record Storage, Inv. 033745 | 2410-000 | | 235.11 | 1,205,904.28 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,909.36 | 1,203,994.92 |
| 02/08/18 | 11260 | ACCESS | CUST #156NFY18210, INV. #2429223 @ 498.64 & INV. #2429224 @ $82.60 | 2410-000 | | 581.24 | 1,203,413.68 |
| 02/21/18 | 11261 | HILL ARCHIVE | INV #034126 dated 2/15/18 | 2410-000 | | 235.11 | 1,203,178.57 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,615.86 | 1,201,562.71 |
| 03/06/18 | 11262 | ACCESS | CUST #156NFY18210, INV. #2479311 @ 552.05 & INV. #2479312 @ $82.60 | 2410-000 | | 634.65 | 1,200,928.06 |
| 03/19/18 | 11263 | HILL ARCHIVE | INV #034558 - RECORD STORAGE | 2410-000 | | 235.11 | 1,200,692.95 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,727.64 | 1,198,965.31 |
| 04/20/18 | {18} | POWDER RIVER ENERGY CORPORATION | Refund re deposit interest adjustment | 1229-000 | 158.16 | | 1,199,123.47 |
| 04/20/18 | 11264 | HILL ARCHIVE | INV 034956 dated 4/15/18 | 2410-000 | | 235.11 | 1,198,888.36 |

**Page Subtotals:** **$158.16** **$18,847.38**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 24

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/23/18 | 11265 | ACCESS INFORMATION MANAGEMENT | Invoice #2528121 @ 89.63 & Invoice #2528120 @ 560.19 | 2410-000 | | 649.82 | 1,198,238.54 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,666.98 | 1,196,571.56 |
| 05/07/18 | 11266 | ACCESS INFORMATION MANAGEMENT | CUST # 156NFY18210, INV. 2578070 @ 89.63 & INV 2578069 @ 578.92 | 2410-000 | | 668.55 | 1,195,903.01 |
| 05/11/18 | {18} | COLORADO OFFICE OF THE STATE CONTROLLER | KFX INC., Treasury Unclaimed property | 1229-000 | 4,101.03 | | 1,200,004.04 |
| 05/15/18 | {18} | Colorado Office of the State Controller | Adj - 5/11/18 deposit erroneously entered as $4,101.03, s/b $4,104.03 | 1229-000 | 3.00 | | 1,200,007.04 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,896.03 | 1,198,111.01 |
| 06/06/18 | 11267 | HILL ARCHIVE | INV #******-1685 - Final Payment - Account Close and Shredding files per Notice and CNO (docs 252 & 255) | 2410-000 | | 6,381.51 | 1,191,729.50 |
| 06/18/18 | 11268 | HILL ARCHIVE | INV 035348 - Final statement re May record storage | 2410-000 | | 235.11 | 1,191,494.39 |
| 06/18/18 | 11269 | ACCESS INFORMATION MANAGEMENT | CUST # 156NFY18210, INV. 2623175 @ 89.63 & INV 2623174 @ 560.19 | 2410-000 | | 649.82 | 1,190,844.57 |
| 06/26/18 | 11270 | ACCESS INFORMATION MANAGEMENT | Final Fees Re Abandonment and Destruction of Records per Notice of Abandonment [doc 252] and CNO [doc 255]<br>Voided on 07/10/2018 | 2410-004 | | 11,854.94 | 1,178,989.63 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,660.38 | 1,177,329.25 |
| 07/02/18 | 11271 | VALERIE VALDEZ | CONTINGENCY FEE ALLOWED PER ORDER DATED 6/5/18 [doc 257] | 3731-000 | | 1,231.20 | 1,176,098.05 |
| 07/10/18 | 11270 | ACCESS INFORMATION MANAGEMENT | Final Fees Re Abandonment and Destruction of Records per Notice of Abandonment [doc 252] and CNO [doc 255]<br>Voided: check issued on 06/26/2018 | 2410-004 | | -11,854.94 | 1,187,952.99 |
| 07/10/18 | 11272 | ACCESS INFORMATION MANAGEMENT | Inv. 2670929 & 2670930 | | | 668.55 | 1,187,284.44 |
| | | | storage fees $578.92 | 2410-000 | | | |
| | | | Inv. #3670930 $89.63 | 2410-000 | | | |
| 07/10/18 | 11273 | ACCESS INFORMATION MANAGEMENT | Termination Invoice #2706440, Cust. #156NFY18210 final invoice re destruction and account close | 2410-000 | | 11,302.84 | 1,175,981.60 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,812.92 | 1,174,168.68 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,745.16 | 1,172,423.52 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 899.39 | 1,171,524.13 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,059.18 | 1,170,464.95 |
| 02/07/19 | 11274 | International Sureties, Ltd. | Blanket Bond No. 016026389 | 2300-000 | | 361.99 | 1,170,102.96 |
| | | | | **Page Subtotals:** | **$4,104.03** | **$32,889.43** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 25

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/19 | | ACCESS INFORMATION MANAGEMENT | Reimbursement | 2410-000 | | -571.99 | 1,170,674.95 |
| 08/05/19 | 11275 | CERTIFIED RECORDS MANAGEMENT | VOID CK - issued from wrong account Voided on 08/05/2019 | 2410-004 | | 4,044.50 | 1,166,630.45 |
| 08/05/19 | 11275 | CERTIFIED RECORDS MANAGEMENT | VOID CK - issued from wrong account Voided: check issued on 08/05/2019 | 2410-004 | | -4,044.50 | 1,170,674.95 |
| 02/03/20 | 11276 | International Sureties, Ltd. | Bond No. 016026389, 2020 bond premium | 2300-000 | | 461.18 | 1,170,213.77 |
| 02/12/20 | 11277 | CROWE LLP | Second Interim Fees per Order dated 2/5/20 [doc 267] | 3410-000 | | 122,038.50 | 1,048,175.27 |
| 02/12/20 | 11278 | CROWE, LLP | Second Interim Expenses allowed per Order dated 2/5/20 [doc 267] | 3420-000 | | 320.51 | 1,047,854.76 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 837.42 | 1,047,017.34 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,673.51 | 1,045,343.83 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,615.14 | 1,043,728.69 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,779.46 | 1,041,949.23 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,720.92 | 1,040,228.31 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,607.23 | 1,038,621.08 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,770.93 | 1,036,850.15 |
| 10/27/20 | 11279 | CITY & COUNTY OF DENVER/ TREASURY DIV | Settlement of Claim #32 per Order dated 10/26/2020 [doc 292] Stop pmt issued - ck never cashed. Stopped on 04/05/2021 | 4220-005 | | 20,000.00 | 1,016,850.15 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,657.26 | 1,015,192.89 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,599.45 | 1,013,593.44 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,817.43 | 1,011,776.01 |
| 01/04/21 | 11280 | International Sureties, Ltd. | Bond No. 016026389, 2021 bond premium | 2300-000 | | 501.68 | 1,011,274.33 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,597.93 | 1,009,676.40 |
| 02/18/21 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX4854 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX4854 | 9999-000 | | 1,009,676.40 | 0.00 |
| 04/05/21 | 11279 | CITY & COUNTY OF DENVER/ TREASURY DIV | Settlement of Claim #32 per Order dated 10/26/2020 [doc 292] Stop pmt issued - ck never cashed. Stopped: check issued on 10/27/2020 | 4220-005 | | -20,000.00 | 20,000.00 |
| 04/06/21 | | Transition Transfer Debit | Transition Transfer Debit to Metropolitan Bank account 4854 | 9999-000 | | 20,000.00 | 0.00 |

**Page Subtotals:** **$0.00** **$1,170,102.96**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 26

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1666 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **3,496,322.88** | **3,496,322.88** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 1,520,715.91 | 1,029,676.40 | |
| | | **Subtotal** | | | **1,975,606.97** | **2,466,646.48** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,975,606.97** | **$2,466,646.48** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 27

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******1667 SALES |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 74,785.05 | | 74,785.05 |
| 09/23/13 | | To Account #******1666 | | 9999-000 | | 74,785.05 | 0.00 |
| 09/27/13 | {14} | DANIEL KOCH | DEPOSIT RE OFFER | 1129-000 | 100,000.00 | | 100,000.00 |
| 11/04/13 | {14} | ANDREWS & KURTH, LLP | DEPOSIT ON SALE RE GREEN BRIDGE HOLDINGS (GBH) PER ORDER DATED 12/17/13 [DOC 172] | 1129-000 | 100,000.00 | | 200,000.00 |
| 12/20/13 | 10101 {14} | DANIEL KOCH | REFUND DEPOSIT ON SALE | 1129-000 | -100,000.00 | | 100,000.00 |
| 01/09/14 | {14} | ANDREWS KURTH, ATTORNEYS FOR GREEN BRIDGE HOLDINGS | BALANCE ON SALE OF ASSETS PER ORDER DATED 12/17/13 [DOC 172] | 1129-000 | 900,000.00 | | 1,000,000.00 |
| 01/09/14 | {18} | ANDREWS KURTH, LLC, Attorneys for Green Bridge Holdings | REIMBURSE PAYMENT TO BE MADE TO HATHAWAY & kUNZ, PC | 1229-000 | 15,373.68 | | 1,015,373.68 |
| 01/30/14 | {15} | A ALI TECH SOLUTIONS | DEPOSIT ON PURCHASE RE PATENTS & TRADEMARKS [DOC 180] | 1129-000 | 25,000.00 | | 1,040,373.68 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,494.33 | 1,038,879.35 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,709.86 | 1,037,169.49 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,779.34 | 1,035,390.15 |
| 04/01/14 | {15} | 'A'ALI'I TECH SOLUTIONS | BALANCE ON PURCHASE PER MOTION [DOC 180] | 1129-000 | 75,000.00 | | 1,110,390.15 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,088.83 | 1,108,301.32 |
| 05/14/14 | {18} | GREEN BRIDGE HOLDINGS, INC. | BALANCE DUE HATHAWAY & KUNZ PURSUANT TO AGREEMENT RE SAME. | 1229-000 | 175.00 | | 1,108,476.32 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,973.46 | 1,106,502.86 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,904.81 | 1,104,598.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,156.53 | 1,102,441.52 |
| 08/21/14 | | To Account #******1666 | Transfer funds to Operating account | 9999-000 | | 1,102,441.52 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **1,190,333.73** | **1,190,333.73** | **$0.00** |
| Less: Bank Transfers/CDs | 74,785.05 | 1,177,226.57 | |
| **Subtotal** | **1,115,548.68** | **13,107.16** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,115,548.68** | **$13,107.16** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 28

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.
**Taxpayer ID #:** **-***9971
**For Period Ending:** 11/16/2021

**Trustee Name:** Charles A. Stanziale (500381)
**Bank Name:** Mechanics Bank
**Account #:** ******5366 KFX PLANT - Checking Account
**Blanket Bond (per case limit):** $144,650,171.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,249.57 | | 4,249.57 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,239.57 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,229.57 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,219.57 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,209.57 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,199.57 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,189.57 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,179.57 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,169.57 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,159.57 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,149.57 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,139.57 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,129.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,119.57 |
| 01/13/14 | 10101 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 2.29 | 4,117.28 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,107.28 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,097.28 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,087.28 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,077.28 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,067.28 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,057.28 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,047.28 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,037.28 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,027.28 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,017.28 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,007.28 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,997.28 |

**Page Subtotals:** **$4,249.57** **$252.29**

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit B**
Page: 29

**Case No.:** 12-10289-BLS
**Case Name:** EVERGREEN ENERGY INC.
**Taxpayer ID #:** **-***9971
**For Period Ending:** 11/16/2021
**Trustee Name:** Charles A. Stanziale (500381)
**Bank Name:** Mechanics Bank
**Account #:** ******5366 KFX PLANT - Checking Account
**Blanket Bond (per case limit):** $144,650,171.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/15 | 10102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10296, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | 2.74 | 3,994.54 |
| 01/05/15 | 10102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #12-10296, Liberty Mutual Insurance Co., Bond#016026389 Voided: check issued on 01/02/2015 | 2300-004 | | -2.74 | 3,997.28 |
| 01/05/15 | 10103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #12-10296, Bond #016026389 - Delaware - Blanket Bond Renewal | 2300-000 | | 2.79 | 3,994.49 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,984.49 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,974.49 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,964.49 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -1.07 | 3,965.56 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,955.56 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,945.56 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,935.56 |
| 07/08/15 | 10104 | EVERGREEN ENERGY, INC. | CASE SUBSTANTIVELY CONSOLIDATED, TRANSFER RUNDS TO MAIN CASE #12-10289 | | -3,935.56 | | 0.00 |
| | {19} | | Turnover funds -$4,374.57 | 1129-000 | | | |
| | | | International Sureties - bond payments $4.01 | 2300-000 | | | |
| | | | Bank of New York - Bank & Tech fees $125.00 | 2600-000 | | | |
| | | | Rabobank - Bank & Tech Fees $310.00 | 2600-000 | | | |

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **314.01** | **314.01** | **$0.00** |
| Less: Bank Transfers/CDs | 4,249.57 | 0.00 | |
| **Subtotal** | **-3,935.56** | **314.01** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **-$3,935.56** | **$314.01** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B


| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******4854 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/18/21 | | Transfer Credit from Mechanics Bank acct XXXXXX1666 | Transition Credit from Mechanics Bank acct XXXXXX1666 | 9999-000 | 1,009,676.40 | | 1,009,676.40 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,540.28 | 1,008,136.12 |
| 04/05/21 | 1000 | CITY & COUNTY OF DENVER/ TREASURY | Settlement of Claim #32 per Order dated 10/26/2020 [doc 292] Replaces Ck #11279 Voided on 04/05/2021 | 4220-004 | | 20,000.00 | 988,136.12 |
| 04/05/21 | 1000 | CITY & COUNTY OF DENVER/ TREASURY | Settlement of Claim #32 per Order dated 10/26/2020 [doc 292] Replaces Ck #11279 Voided: check issued on 04/05/2021 | 4220-004 | | -20,000.00 | 1,008,136.12 |
| 04/05/21 | 1001 | MANAGER OF FINANCE, CITY & COUNTY OF DENVER | Settlement of Claim #32 per Order dated 10/26/2020 [doc 292] | 4220-000 | | 20,000.00 | 988,136.12 |
| 04/06/21 | | Transfer Credit from | Transition Transfer Credit from Mechanics Bank account 1666 | 9999-000 | 20,000.00 | | 1,008,136.12 |
| 07/15/21 | {18} | US Bank | Turnover funds to close account | 1229-000 | 15.45 | | 1,008,151.57 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,615.79 | 1,006,535.78 |
| 11/01/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -1,615.79 | 1,008,151.57 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,029,691.85** | **21,540.28** | **$1,008,151.57** |
| Less: Bank Transfers/CDs | 1,029,676.40 | 0.00 | |
| **Subtotal** | **15.45** | **21,540.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15.45** | **$21,540.28** | |

# Form 2

Exhibit B
Page: 31

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 12-10289-BLS | **Trustee Name:** | Charles A. Stanziale (500381) |
| **Case Name:** | EVERGREEN ENERGY INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9971 | **Account #:** | ******4854 Checking Account |
| **For Period Ending:** | 11/16/2021 | **Blanket Bond (per case limit):** | $144,650,171.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,642,887.50 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,642,887.50 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ***********3265 Checking Account | $474,984.04 | $131,494.70 | $0.00 |
| ***********6765 EE ASIA PACIFIC CORP Checking Account | $19,988.27 | $403.11 | $0.00 |
| ***********3266 SALES | $75,000.00 | $214.95 | $0.00 |
| ***********5166 KFX PLANT - Checking Account | $4,374.57 | $125.00 | $0.00 |
| ******1266 EE ASIA PACIFIC CORP Checking Account | -$18,694.92 | $890.24 | $0.00 |
| ******1666 Checking Account | $1,975,606.97 | $2,466,646.48 | $0.00 |
| ******1667 SALES | $1,115,548.68 | $13,107.16 | $0.00 |
| ******5366 KFX PLANT - Checking Account | -$3,935.56 | $314.01 | $0.00 |
| ******4854 Checking Account | $15.45 | $21,540.28 | $1,008,151.57 |
| | **$3,642,887.50** | **$2,634,735.93** | **$1,008,151.57** |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | MANAGER OF FINANCE, CITY & COUNTY OF DENVER<br>TAX COMPLIANCE - AUDIT<br>201 W. Colfax Avenue, MC 1001, Dept 1009<br>Denver, CO 80202<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>04/23/12 | | $135,407.79<br>$20,000.00 | $20,000.00 | $0.00 |
| | Proof of claim included both a full security interest and priority entitlement. Claim settled for $20,000.00 - See Order dated 10/26/20 [Doc #292]. | | | | | |
| 42 -1 | Hub Properties Trust<br>c/o Reit Management & Research LLC<br>255 Washington St., Ste. 300<br>Newton, MA 02458-1634<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>04/30/12 | | $713,259.86<br>$0.00 | $0.00 | $0.00 |
| | See Stipulation and Consent Order [Doc 90] filed 8/27/12 | | | | | |
| FEE | CHARLES A. STANZIALE<br>347 Mt. Pleasant Avenue, Ste 200<br>West Orange, NJ 07052<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>08/12/21 | | $132,536.63<br>$132,536.63 | $0.00 | $132,536.63 |
| H & K EXP | HATHAWAY & KUNZ, P.C.<br>2515 WARREN AVENUE, SUITE 500<br>P.O. BOX 1208<br>CHEYENNE, WY 82003-1208<br><3220-000 Attorney for Trustee Expenses (Other Firm) ><br>, 200 | Administrative<br>08/13/21 | | $2,623.18<br>$2,623.18 | $2,623.18 | $0.00 |
| | Pursuant to Order at D.I. 195 | | | | | |
| H&K FEE | HATHAWAY & KUNZ, P.C.<br>2515 WARREN AVENUE, SUITE 500<br>P.O. BOX 1208<br>CHEYENNE, WY 82003-1208<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>08/13/21 | | $12,925.50<br>$12,925.50 | $12,925.50 | $0.00 |
| | Pursuant to Order at D.I. 195 | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KUBIK EXP | DIANA KUBIK<br>922 South Cove Way<br>Denver, CO 80209<br><3732-000 Consultant for Trustee Expenses><br>, 200 | Administrative<br>08/13/21 | | $3,466.07<br>$3,466.07 | $3,466.07 | $0.00 |
| | Consultant expenses allowed pursuant to Order at D.I. 66 & 161 and Certifications at D.I. 135 & 153 | | | | | |
| KUBIK FEE | DIANA KUBIK<br>922 South Cove Way<br>Denver, CO 80209<br><3731-000 Consultant for Trustee Fees><br>, 200 | Administrative<br>08/13/21 | | $54,077.08<br>$54,077.08 | $54,077.08 | $0.00 |
| | Consultant fees allowed pursuant to Order at D.I. 66 & 161 and Certifications at D.I. 135 & 153 | | | | | |
| MEDIATOR | JAMS<br>18881 VON KARMAN AVE., SUITE 350<br>IRVINE, CA 92612<br><3721-000 Arbitrator/Mediator for Trustee Fees><br>, 200 | Administrative<br>08/13/21 | | $9,159.29<br>$9,159.29 | $9,159.29 | $0.00 |
| | Mediator pursuant to AP #12-50740 D.I. 57 | | | | | |
| VALDEZ FEE | VALERIE VALDEZ<br>PO BOX 271405<br>LITTLETON, CO 80127<br><3731-000 Consultant for Trustee Fees><br>, 200 | Administrative<br>08/13/21 | | $14,590.65<br>$14,590.65 | $14,590.65 | $0.00 |
| | Contingency fees pursuant to Orders at D.I. 245 & 257. | | | | | |
| | CROWE LLP<br>488 MADISON AVENUE<br>FLOOR 8<br>NEW YORK, NY 10022-5722<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>01/23/12 | | $696,984.00<br>$696,984.00 | $664,152.50 | $32,831.50 |
| | CROWE LLP<br>488 MADISON AVENUE<br>FLOOR 8<br>NEW YORK, NY 10022-5722<br><3420-000 Accountant for Trustee Expenses (Other Firm)><br>, 200 | Administrative<br>01/23/12 | | $47,145.64<br>$47,145.64 | $47,071.56 | $74.08 |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | McCARTER & ENGLISH, LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK, NJ 07102<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>01/23/12 | | $1,469,491.00<br>$1,448,550.00 | $1,380,442.00 | $68,108.00 |
| | Fee reduction of $20,941.00 per OUST | | | | | |
| | McCARTER & ENGLISH, LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK, NJ 07102<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>01/23/12 | | $53,769.04<br>$53,769.04 | $52,271.93 | $1,497.11 |
| KFX P2-1 | Campbell County Treasurer<br>c/o Shirley Study<br>PO Box 1027<br>Gillette, WY 82717<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/21/12 | | $779.48<br>$0.00 | $0.00 | $0.00 |
| | MEMO: re Case No. 12-10296 - Personal Property Tax a Notice of settlement of claim filed by Campbell County on 9/3/13 [doc #21] Tax was paid. | | | | | |
| KFXP6 -1 | State of Wyoming<br>Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/23/12 | | $10,891.82<br>$0.00 | $0.00 | $0.00 |
| | See doc 269, Ex B, and Order dated 8/07/20 | | | | | |
| 11 -1P | Dahlman Rose & Co.<br>1301 Avenue of Americas, 44th Floor<br>New York, NY 10019<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>02/21/12 | | $27,852.09<br>$0.00 | $0.00 | $0.00 |
| | Reclassified to Unsecured per doc 270& Order dated 8/07/20 [doc 282] | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 -1 | Cigna Life & Helath Insurance Company<br>c/o Wilhelmina L. Bergland<br>900 Cottage Grove Rd., B6LPA<br>Hartford, CT 06152<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>04/10/12 | | $6,804.31<br>$0.00 | $0.00 | $0.00 |
| | 14707/29/2013Withdrawal of Claim(s): 29 . Filed by Cigna Health & Life Insurance Company. (LMD) | | | | | |
| 41 -1 | Colonial Life & Accident Insurance Company<br>Haynsworth Sinkler Boyd, PA<br>PO Box 11889<br>Columbia, SC 29201<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>04/27/12 | | $1,721.38<br>$1,721.38 | $0.00 | $1,721.38 |
| 50 -1 | BLG Cargo Logistics GmbH & Co. KG<br>Neustdter Hafen / Terminal 21,Senator<br>Borttscheller-Strae,,28197 Bremen,<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/15/12 | | $288,591.00<br>$0.00 | $0.00 | $0.00 |
| | Claim waived by claimant - See Motion for order approving stalking horse bid [Doc 80] and Order {doc 91] | | | | | |
| 56 -1 | Kraig S. Johnston<br>6 Benjamin Franklin Rd<br>Gillette, WY 82718<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>12/13/12 | | $14,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 [Doc 283] | | | | | |
| 58-1 | Office of Surface Mining,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>09/14/15 | | $14,889.81<br>$0.00 | $0.00 | $0.00 |
| | Claim removed - Notice of Satisfaction filed 11/12/21 [doc 298] | | | | | |
| ASIA 2 -1 | BECHTEL POWER CORPORATION<br>12011 Sunset Hills Road<br>Suite 110<br>Reston, VA 20190-5919<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10293 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ASIA1 - 1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10293<br>Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |
| ASIA3 - 1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| BIM1 -1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History:<br>Details1-102/23/2012Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB)<br>------------------------------------------------------------------------------* * * | | | | | |
| BIM2 -1 | CHUBB & SON, INC.<br>C/O SOFFER, RECH & BORG, LLP<br>48 WALL ST.,26TH FLOOR<br>NEW YORK, NY 10005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/05/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim Expunged - See Order dated 8/07/20 | | | | | |
| BIM3 -1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10291 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BIM4 -1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE. 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| BIM5--1 | Caifee, Halter & Griswold, LLP<br>1405 East Sixth Street<br>Cleveland, OH 44114<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $675.00<br>$675.00 | $0.00 | $675.00 |
| | MEMO: History: CASE NO. 12-10295<br>Details5-104/27/2012Claim #5 filed by Calfee,Halter & Griswodl LLP, Amount claimed: $675.00 (JRB) | | | | | |
| BIM6 -1 | AMERICAN HOME ASSURANCE COMPANY<br>CHARTIS INC.<br>175 WALTER ST., 18TH FLOOR<br>NEW YORK, NY 10038<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/30/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim Expunged - See Order dated 8/07/20 | | | | | |
| C-LOCK1- | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10297<br>Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |
| C-LOCK2 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History :CASE #12-10297 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C-LOCK3 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| EEI1 -1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) (m) See 1st Omnibus Objection to Claims [Dkt 269] and Order dated 8/21/20 [Dkt 286]; No liability claim disallowed. | | | | | |
| EEI2 -1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10290 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |
| EEI3--1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| EEI4---1 | MOBILE MINI, INC.<br>7420 S. Kyrene Rd., Ste 101<br>Tempe, AZ 85249<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>05/01/12 | | $1,740.54<br>$1,740.54 | $0.00 | $1,740.54 |
| EO1 -1 | NORCO, INC.<br>811 EDWARDS STREET<br>GILLETTE, WY 82718<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $378.83<br>$378.83 | $0.00 | $378.83 |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| EO2--1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10291<br>Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |
| EO3 -1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10291 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |
| EO4 -1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| KFXO1 -1 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-0424<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/09/12 | | $1,824.81<br>$1,824.81 | $0.00 | $1,824.81 |
| | MEMO: CASE NO. 12-10292 | | | | | |
| KFXO2 -1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10292<br>Details 2-1 02/23/2012 Claim #2 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KFXO3 -1 | FARMERS COOPERATIVE ASSOCIATION<br>1206 S. DOUGLAS HIGHWAY<br>GILLETTE, WY 82716<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/21/12 | | $65.43<br>$65.43 | $0.00 | $65.43 |
| | MEMO: CASE NO. 12-10292 | | | | | |
| KFXO4 -1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10292 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated | | | | | |
| KFXO5 -1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| KFXP1 - 1 | William Robson<br>73 Elmwood Road<br>Verona, NJ 07044<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/10/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim was not asserted in a dollar amount. It was asserted as 100 shares. Claim disallowed - See doc 270, Ex A, and Order dated 8/07/20 | | | | | |
| KFXP3 - 1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: re Case No. 12-10296<br>Details 3-1 02/23/2012 Claim #3 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KFXP4 - 1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: re Case No. 12-10296 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |
| KFXP5 - 1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| KFXT1 - 1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10294<br>Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |
| KFXT2 - 1 | Sherman & Howard LLC<br>633 17th St., Ste 3000<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/06/12 | | $22,549.08<br>$0.00 | $0.00 | $0.00 |
| | Duplicate claim not allowed - Order dated 8/07/20 | | | | | |
| KFXT3 - 1 | Western Water Conditioning Inc<br>PO Box 2470<br>GILLETTE, WY 82717<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/06/12 | | $1,022.52<br>$1,022.52 | $0.00 | $1,022.52 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KFXT4 - 1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10294 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |
| KFXT5 - 1 | KOPPELMAN VENTURES LLC<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10294<br>Details 5-1 04/26/2012 Claim #5 filed by Koppelman Ventures, LLC, Amount claimed:: "Greater than $72,959.144.00" | | | | | |
| KFXT6-- 1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| LDC1 -1 | ALYSSE MINKOFF<br>ENGSTROM, LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,12TH FL.<br>LOS ANGELES, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/23/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10298<br>Details 1-1 02/23/2012 Claim #1 filed by Alysse Minkoff, Amount claimed: $12316956.00 (JRB) | | | | | |
| LDC2 -1 | MGTC, Inc.<br>ATTN Jennifer G. Edwards, Esq.<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $4,790.18<br>$4,790.18 | $0.00 | $4,790.18 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| LDC3 -1 | BECHTEL POWER CORPORATION<br>5275 WESTVIEW DR.<br>FREDERICK, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/25/12 | | $10,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: History: CASE #12-10298 Duplicative Claim disallowed - See doc 270, Ex B, and Order dated 8/07/20 | | | | | |
| LDC4 -1 | THEODORE VENNERS<br>KUTAK ROCK LLP<br>1801 CALIFORNIA ST., STE. 3100<br>DENVER, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 | | | | | |
| LDC5 -1 | EN4CO, LLC<br>c/o Jim Kintz<br>PO Box 1328<br>Gillette, WY 82717<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/27/12 | | $367,545.00<br>$0.00 | $0.00 | $0.00 |
| | See 1st Omnibus Objection to Claims [Dkt 269] and Order dated 8/7/20 [Dkt 282]; | | | | | |
| 1 | Zurich American Insurance Co.,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>01/31/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | See 2nd Omnibus Objection to Claims [Dkt. 270] and Order dated 8/7/20 [Dkt 283]; claim with insufficient documentation disallowed | | | | | |
| 2 | Business Wire, Inc.<br>Department 34182, PO Box 39000<br>San Francisco, CA 94139<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>01/31/12 | | $14,674.50<br>$14,674.50 | $0.00 | $14,674.50 |
| 3 -1 | Hazen Research Inc<br>4601 Indiana St<br>Golden, CO 80403<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/07/12 | | $16,912.02<br>$16,912.02 | $0.00 | $16,912.02 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: 4601 Indiana St<br>Golden, CO 80403<br>--------------------------------------------------------------------------------<br>History: Details3-102/07/2012Claim #3 filed by Hazen Research Inc, Amount claimed: $16912.02 (JRB)<br>--------------------------------------------------------------------------------* * * | | | | | |
| 4-1 | OFFICE DEPOT<br>ATTN: KATHLEEN LARAMORE<br>6600 N. MILITARY TRAIL- S413G<br>Boca Raton, FL 33496<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/12/12 | | $2,067.15<br>$2,067.15 | $0.00 | $2,067.15 |
| 5 -1 | Piper Electric Co., Inc.<br>5960 Jay Street<br>Arvada, CO 80003<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/07/12 | | $27,771.00<br>$27,771.00 | $0.00 | $27,771.00 |
| 6-1 | Johansen, Jesper,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/16/12 | | $2,400.00<br>$2,400.00 | $0.00 | $2,400.00 |
| 7 -1 | Scott Brothers, Inc.<br>1141 Southern Dr.<br>Gillette, WY 82718<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/13/12 | | $36,687.85<br>$36,687.85 | $0.00 | $36,687.85 |
| 8 -1 | Kekst and Company Incorporated<br>437 Madison Ave<br>19th Floor<br>New York, NY 10022<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>MEMO: 437 Madison Ave<br>19th Floor<br>New York, NY 10022<br>--------------------------------------------------------------------------------<br>History: Details8-102/13/2012Claim #8 filed by Kekst and Company Incorporated, Amount claimed: $38913.21 (JRB)<br>--------------------------------------------------------------------------------* * * | Unsecured<br>02/13/12 | | $38,913.21<br>$38,913.21 | $0.00 | $38,913.21 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 -1 | Bortz Ice dba Wyoming Water Solutions<br>605 E 7th Street<br>Gillette, WY 82716<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/13/12 | | $256.90<br>$256.90 | $0.00 | $256.90 |
| 10 -1 | Alysse Minkoff<br>c/o Engstrom, Lipscomb & Lack<br>10100 Santa Monica Blvd.,12th Fl.<br>Los Angeles, CA 90067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Claim not allowed pursuant to Order dated 8/21/20 [doc 286]. | Unsecured<br>02/16/12 | | $12,316,956.00<br>$0.00 | $0.00 | $0.00 |
| 11-1U | Dahlman Rose & Co.<br>1301 Avenue of Americas, 44th Floor<br>New York, NY 10019<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Reclassified to Unsecured per doc 270& Order dated 8/07/20 [doc 282] | Unsecured<br>02/21/12 | | $0.00<br>$27,852.09 | $0.00 | $27,852.09 |
| 12 -1 | Sherman & Howard LLC<br>633 17th St., Ste 3000<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/21/12 | | $47,202.31<br>$47,202.31 | $0.00 | $47,202.31 |
| 13 -1 | Merrill Communications LLC<br>One Merrill circle<br>St. Paul, MN 55108<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/21/12 | | $26,082.50<br>$26,082.50 | $0.00 | $26,082.50 |
| 14 -1 | ACT Teleconferencing Services, Inc.<br>1527 Cole Blvd., Ste 300<br>Lakewood, CO 80401<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/22/12 | | $3,332.86<br>$3,332.86 | $0.00 | $3,332.86 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: 1527 Cole Blvd., Ste 300<br>Lakewood, CO 80401<br>--------------------------------------------------------------------------------<br>History: Details14-102/22/2012Claim #14 filed by ACT Teleconferencing Services, Inc., Amount claimed: $3332.86 (JRB)<br>--------------------------------------------------------------------------------* * * | | | | | |
| 15 -1 | Hudson Bay Master Fund, Ltd.<br>777 Third Ave., 30th Fl.<br>New York, NY 10017<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Claim allowed - see Order dated 8/07/20 | Unsecured<br>02/27/12 | | $10,000.00<br>$10,000.00 | $0.00 | $10,000.00 |
| 16 -1 | Officeteam Div. of Robert Half, Intl.<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583-9128<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/29/12 | | $1,190.00<br>$1,190.00 | $0.00 | $1,190.00 |
| 17 -2 | U.S. Bank National Association<br>Maslon Edelman Borman & Brand LLP<br>3300 Wells Fargo Center,90 S 7th St., 55402-4140<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Claim 17-1 amended by Claim 17-2 | Unsecured<br>03/01/12 | | $2,940,054.22<br>$2,940,054.22 | $0.00 | $2,940,054.22 |
| 18 -1 | Pryor Cashman LLP<br>7 Times Square<br>New York, NY 10036-6569<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/08/12 | | $10,628.99<br>$10,628.99 | $0.00 | $10,628.99 |
| 19 -1 | Stanhill Capital Partners Limited<br>4 Old Park Lane<br>London WIK IQW,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/09/12 | | $105,626.38<br>$105,626.38 | $0.00 | $105,626.38 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 -1 | Norfolk Southern Railway Company<br>Three Commercial Place,<br>Norfolk, VA 23510<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/16/12 | | $179,211.84<br>$179,211.84 | $0.00 | $179,211.84 |
| 21 -1 | Sherman & Howard LLC<br>633 17th St., Ste 3000<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Duplicate Claim Not allowed - Order dated 8/07/20 [Doc 283] | Unsecured<br>03/19/12 | | $47,617.31<br>$0.00 | $0.00 | $0.00 |
| 22 -1 | Codecando, Inc<br>5293 S Halayvile St<br>Aurora, CO 80016<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>MEMO: 5293 S Halayvile St<br>Aurora, CO 80016<br>--------------------------------------------------------------------------------<br>History: Details22-103/19/2012Claim #22 filed by Codecando, Inc, Amount claimed: $21060.00 (JRB)<br>--------------------------------------------------------------------------------* * * | Unsecured<br>03/19/12 | | $21,060.00<br>$21,060.00 | $0.00 | $21,060.00 |
| 23 -1 | Aim Corp<br>PO Box 1778<br>Casper, WY 82602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>MEMO: PO Box 1778<br>Casper, WY 82602<br>--------------------------------------------------------------------------------<br>History: Details23-103/19/2012Claim #23 filed by Aim Corp, Amount claimed: $2531.28 (JRB)<br>--------------------------------------------------------------------------------* * * | Unsecured<br>03/19/12 | | $2,531.28<br>$2,531.28 | $0.00 | $2,531.28 |
| 24 -1 | Centurion Credit Funding LLC<br>152 W. 57th St., 4th Floor<br>New York, NY 10019<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/21/12 | | $1,395,000.00<br>$1,395,000.00 | $0.00 | $1,395,000.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: 152 W. 57th St., 4th Floor<br>New York, NY 10019<br>--------------------------------------------------------------------------------<br>History: Details24-103/21/2012Claim #24 filed by Centurion Credit Funding LLC, Amount claimed: $1395000.00 (JRB)<br>--------------------------------------------------------------------------------* * * | | | | | |
| 25 -1 | Level 3 Capital Fund LP<br>152 W. 57th St., 4th Floor<br>New York, NY 10019<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/21/12 | | $155,000.00<br>$155,000.00 | $0.00 | $155,000.00 |
| 26 -1 | Hogan & Lovells US LLP<br>1200 17th St, Suite 1500<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>MEMO: 1200 17th St, Suite 1500<br>Denver, CO 80202<br>--------------------------------------------------------------------------------<br>History: Details26-103/26/2012Claim #26 filed by Hogan & Lovells US LLP, Amount claimed: $2124.25 (JRB)<br>--------------------------------------------------------------------------------* * * | Unsecured<br>03/26/12 | | $2,124.25<br>$2,124.25 | $0.00 | $2,124.25 |
| 27-4 | Department of the Treasury<br>Internal Revenue Serivice<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>05/13/2020 Amended Claim #27-4 filed by Department of the Treasury, Amount claimed: $30,051.68 | Unsecured<br>03/26/12 | | $30,051.68<br>$30,051.68 | $0.00 | $30,051.68 |
| 28 -1 | Thomas H. Stoner, Jr.<br>PO Box 17040<br>Boulder, CO 80308<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/06/12 | | $164,087.52<br>$164,087.52 | $0.00 | $164,087.52 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 -1 | Murane & Bostwick, LLC<br>201 North Wolcott<br>Casper, WY 82601<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/16/12 | | $2,587.40<br>$2,587.40 | $0.00 | $2,587.40 |
| 31 -1 | Verizon Wireless<br>PO Box 3397<br>Bloomington, IL 61702<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/16/12 | | $1,109.10<br>$1,109.10 | $0.00 | $1,109.10 |
| 33 -1 | Cooley LLP<br>101 California Street<br>5th Floor<br>San Francisco, CA 94111-5800<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>04/23/2012Claim #33 filed by Cooley LLP, Amount claimed: $103616.16 (JRB) | Unsecured<br>04/23/12 | | $103,616.16<br>$103,616.16 | $0.00 | $103,616.16 |
| 34 -1 | William G. Laughlin<br>9175 E. Wesley Ave.<br>Denver, CO 80231<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/24/12 | | $30,397.07<br>$30,397.07 | $0.00 | $30,397.07 |
| 35 -1 | Bechtel Power Corporation<br>5275 Westview Dr.<br>Frederick, MD 21703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Allowed as GUC. | Unsecured<br>04/25/12 | | $10,000,000.00<br>$10,000,000.00 | $0.00 | $10,000,000.00 |
| 36 -1 | Qwest, LLC<br>Bankruptcy<br>1801 California St. Rm.900<br>Denver, CO 80202-2658<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $24,433.65<br>$24,433.65 | $0.00 | $24,433.65 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 -1 | Qwest, LLC<br>Bankruptcy<br>1801 California St. Rm.900<br>Denver, CO 80202-2658<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/26/12 | | $881.93<br>$881.93 | $0.00 | $881.93 |
| 38 -1 | Koppelman Ventures LLC<br>Kutak Rock LLP<br>1801 California St., Ste. 3100<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>Claim not allowed pursuant to Order dated 8/21/20 [doc 286]. | Unsecured<br>04/26/12 | | $72,959,144.00<br>$0.00 | $0.00 | $0.00 |
| 39 -1 | Theodore Venners<br>Kutak Rock LLP<br>1801 California St., Ste. 3100<br>Denver, CO 80202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>See doc 269, Ex C, claim amount modified and Order dated 8/07/20 [doc 282] | Unsecured<br>04/26/12 | | $520,000.00<br>$12,901.60 | $0.00 | $12,901.60 |
| 40 -1 | EN4CO, LLC<br>P.O. Box 1328<br>Gillette, WY 82717<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br>See 2nd Omnibus Objection to Claims [Dkt. 270] and Order dated 8/7/20 [Dkt 283]; duplicate claim disallowed. | Unsecured<br>04/27/12 | | $508,670.73<br>$0.00 | $0.00 | $0.00 |
| 43 -1 | Prime Rate Premium Finance Corp, Inc<br>Finance Corporation Inc.<br>2141 Enterprise Dr.<br>Florence, SC 29502<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/30/12 | | $1,372.70<br>$1,372.70 | $0.00 | $1,372.70 |
| 44 -1 | American Home Assurance Company<br>Chartis Inc.<br>175 Walter St., 18th Floor<br>New York, NY 10038<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/30/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim Expunged - See Order dated 8/07/20 | | | | | |
| 45 -1 | CBRE, Inc.<br>Beverly Lu, Esq.,CBRE-Legal Services,355 S. Grand Ave., #1200<br>Los Angeles, CA 90071<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>05/01/12 | | $97,248.12<br>$97,248.12 | $0.00 | $97,248.12 |
| 46 -1 | Pear Commercial Interiors<br>1515 Arapahoe St<br>Tower 1, Ste 100<br>Denver, CO 80202<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>05/04/12 | | $1,817.00<br>$1,817.00 | $0.00 | $1,817.00 |
| 47 -1 | JPMorgan Chase Bank, NA<br>1125 171h Street, 3rd Floor<br>Denver, CO 80202<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>05/08/12 | | $1,259.78<br>$1,259.78 | $0.00 | $1,259.78 |
| 48 -1 | Hein & Associates<br>1999 Broadway, Ste. 4000<br>Denver, CO 80202<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>05/08/12 | | $107,245.00<br>$107,245.00 | $0.00 | $107,245.00 |
| 49 -1 | SGS North America Inc.<br>PO BOX 2502<br>Carol Stream, IL 60132-2502<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>06/12/12 | | $21,891.20<br>$21,891.20 | $0.00 | $21,891.20 |
| 51 -1 | Michael John Brennan<br>285 Abbey Place<br>Boulder, CO 80302<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>06/15/12 | | $5,929.82<br>$5,929.82 | $0.00 | $5,929.82 |

# Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 -1 | Schleicher County Appraisal District<br>Laura J Monroe,Perdue, Brandon, Fielder,,Collins & Mott, LLP,PO Box 817<br>Lubbock, TX 79408<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/21/12 | | $25.66<br>$0.00 | $0.00 | $0.00 |
| | Claim filed against the wrong Evergreen Energy - Debtor had no property in Texas. See Doc 269 and Order dated 8/07/20 [Doc 282]. | | | | | |
| 53 -1 | Schleicher County Appraisal District<br>Laura J Monroe,Perdue, Brandon, Fielder,,Collins & Mott, LLP,PO Box 817<br>Lubbock, TX 79408<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/21/12 | | $19.81<br>$0.00 | $0.00 | $0.00 |
| | Claim filed against the wrong Evergreen Energy - Debtor had no property in Texas. See Doc 269 and Order dated 8/07/20 [doc 282] | | | | | |
| 54 -1 | Ron Maul, dba Job Doctor<br>PO Box 8<br>Rozet, WY 82727<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>09/18/12 | | $36,680.88<br>$36,680.88 | $0.00 | $36,680.88 |
| 55 -1 | Aspen Technology, Inc.<br>c/o Credit-K.W. Bush<br>200 Wheeler Rd.<br>Burlington, MA 01803<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>09/18/12 | | $25,664.82<br>$25,664.82 | $0.00 | $25,664.82 |
| | MEMO: c/o Credit-K.W. Bush<br>200 Wheeler Rd.<br>Burlington, MA 01803 | | | | | |
| 57 -1 | Hudson Bay Master Fund, Ltd.<br>Yoav Roth<br>777 3rd Ave. 30th Floor<br>New York, NY 10017<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>01/11/13 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim not allowed - See Order dated 8/07/20 [doc 283] | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 12-10289-BLS** **EVERGREEN ENERGY INC.**

Claims Bar Date: 04/30/12

**Case Total: $2,260,779.76 $15,983,020.79**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 12-10289-BLS
Case Name: EVERGREEN ENERGY INC.
Trustee Name: Charles A. Stanziale

**Balance on hand:** $ 1,008,151.57

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 32 | MANAGER OF FINANCE, CITY & COUNTY OF DENVER | 135,407.79 | 20,000.00 | 20,000.00 | 0.00 |
| 42 -1 | Hub Properties Trust | 713,259.86 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 1,008,151.57

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - CHARLES A. STANZIALE | 132,536.63 | 0.00 | 132,536.63 |
| Attorney for Trustee Fees - McCARTER & ENGLISH, LLP | 1,448,550.00 | 1,380,442.00 | 68,108.00 |
| Attorney for Trustee, Expenses - McCARTER & ENGLISH, LLP | 53,769.04 | 52,271.93 | 1,497.11 |
| Attorney for Trustee Fees (Other Firm) - HATHAWAY & KUNZ, P.C. | 12,925.50 | 12,925.50 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - HATHAWAY & KUNZ, P.C. | 2,623.18 | 2,623.18 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - CROWE LLP | 696,984.00 | 664,152.50 | 32,831.50 |
| Accountant for Trustee Expenses (Other Firm) - CROWE LLP | 47,145.64 | 47,071.56 | 74.08 |
| Arbitrator/Mediator for Trustee Fees - JAMS | 9,159.29 | 9,159.29 | 0.00 |
| Consultant for Trustee Fees - DIANA KUBIK | 54,077.08 | 54,077.08 | 0.00 |
| Consultant for Trustee Fees - VALERIE VALDEZ | 14,590.65 | 14,590.65 | 0.00 |
| Consultant for Trustee Expenses - DIANA KUBIK | 3,466.07 | 3,466.07 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 235,047.32
Remaining balance: $ 773,104.25

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

| | | |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| Remaining balance: | $ | 773,104.25 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,721.38 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| KFX P2 - 1 | Campbell County Treasurer | 0.00 | 0.00 | 0.00 |
| KFXP6 -1 | State of Wyoming | 0.00 | 0.00 | 0.00 |
| 11 -1P | Dahlman Rose & Co. | 0.00 | 0.00 | 0.00 |
| 29 -1 | Cigna Life & Helath Insurance Company | 0.00 | 0.00 | 0.00 |
| 41 -1 | Colonial Life & Accident Insurance Company | 1,721.38 | 0.00 | 1,721.38 |
| 50 -1 | BLG Cargo Logistics GmbH & Co. KG | 0.00 | 0.00 | 0.00 |
| 56 -1 | Kraig S. Johnston | 0.00 | 0.00 | 0.00 |
| 58-1 | Office of Surface Mining | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 1,721.38 |
| Remaining balance: | $ | 771,382.87 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $15,446,774.93 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| ASIA 2 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| ASIA1 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| ASIA3 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| BIM1 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| BIM2 -1 | CHUBB & SON, INC. | 0.00 | 0.00 | 0.00 |
| BIM3 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| BIM4 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| BIM5--1 | Caifee, Halter & Griswold, LLP | 675.00 | 0.00 | 33.71 |
| BIM6 -1 | AMERICAN HOME ASSURANCE COMPANY | 0.00 | 0.00 | 0.00 |
| C-LOCK1--1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| C-LOCK2 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| C-LOCK3 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| EEI1 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| EEI2 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| EEI3--1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| EO1 -1 | NORCO, INC. | 378.83 | 0.00 | 18.92 |
| EO2--1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| EO3 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| EO4 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| KFXO1 -1 | DEPARTMENT OF THE TREASURY | 1,824.81 | 0.00 | 91.13 |
| KFXO2 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| KFXO3 -1 | FARMERS COOPERATIVE ASSOCIATION | 65.43 | 0.00 | 3.27 |
| KFXO4 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| KFXO5 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| KFXP1 -1 | William Robson | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| KFXP3 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| KFXP4 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| KFXP5 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| KFXT1 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| KFXT2 -1 | Sherman & Howard LLC | 0.00 | 0.00 | 0.00 |
| KFXT3 -1 | Western Water Conditioning Inc | 1,022.52 | 0.00 | 51.06 |
| KFXT4 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| KFXT5 -1 | KOPPELMAN VENTURES LLC | 0.00 | 0.00 | 0.00 |
| KFXT6--1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| LDC1 -1 | ALYSSE MINKOFF | 0.00 | 0.00 | 0.00 |
| LDC2 -1 | MGTC, Inc. | 4,790.18 | 0.00 | 239.21 |
| LDC3 -1 | BECHTEL POWER CORPORATION | 0.00 | 0.00 | 0.00 |
| LDC4 -1 | THEODORE VENNERS | 0.00 | 0.00 | 0.00 |
| LDC5 -1 | EN4CO, LLC | 0.00 | 0.00 | 0.00 |
| 1 | Zurich American Insurance Co. | 0.00 | 0.00 | 0.00 |
| 2 | Business Wire, Inc. | 14,674.50 | 0.00 | 732.82 |
| 3 -1 | Hazen Research Inc | 16,912.02 | 0.00 | 844.56 |
| 4-1 | OFFICE DEPOT | 2,067.15 | 0.00 | 103.23 |
| 5 -1 | Piper Electric Co., Inc. | 27,771.00 | 0.00 | 1,386.84 |
| 6-1 | Johansen, Jesper | 2,400.00 | 0.00 | 119.85 |
| 7 -1 | Scott Brothers, Inc. | 36,687.85 | 0.00 | 1,832.12 |
| 8 -1 | Kekst and Company Incorporated | 38,913.21 | 0.00 | 1,943.25 |
| 9 -1 | Bortz Ice dba Wyoming Water Solutions | 256.90 | 0.00 | 12.83 |
| 10 -1 | Alysse Minkoff | 0.00 | 0.00 | 0.00 |
| 11-1U | Dahlman Rose & Co. | 27,852.09 | 0.00 | 1,390.88 |
| 12 -1 | Sherman & Howard LLC | 47,202.31 | 0.00 | 2,357.19 |
| 13 -1 | Merrill Communications LLC | 26,082.50 | 0.00 | 1,302.51 |
| 14 -1 | ACT Teleconferencing Services, Inc. | 3,332.86 | 0.00 | 166.44 |
| 15 -1 | Hudson Bay Master Fund, Ltd. | 10,000.00 | 0.00 | 499.38 |
| 16 -1 | Officeteam Div. of Robert Half, Intl. | 1,190.00 | 0.00 | 59.43 |
| 17 -2 | U.S. Bank National Association | 2,940,054.22 | 0.00 | 146,820.77 |
| 18 -1 | Pryor Cashman LLP | 10,628.99 | 0.00 | 530.79 |
| 19 -1 | Stanhill Capital Partners Limited | 105,626.38 | 0.00 | 5,274.78 |
| 20 -1 | Norfolk Southern Railway Company | 179,211.84 | 0.00 | 8,949.50 |
| 21 -1 | Sherman & Howard LLC | 0.00 | 0.00 | 0.00 |
| 22 -1 | Codecando, Inc | 21,060.00 | 0.00 | 1,051.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23 -1 | Aim Corp | 2,531.28 | 0.00 | 126.41 |
| 24 -1 | Centurion Credit Funding LLC | 1,395,000.00 | 0.00 | 69,663.67 |
| 25 -1 | Level 3 Capital Fund LP | 155,000.00 | 0.00 | 7,740.41 |
| 26 -1 | Hogan & Lovells US LLP | 2,124.25 | 0.00 | 106.08 |
| 27-4 | Department of the Treasury | 30,051.68 | 0.00 | 1,500.72 |
| 28 -1 | Thomas H. Stoner, Jr. | 164,087.52 | 0.00 | 8,194.22 |
| 30 -1 | Murane & Bostwick, LLC | 2,587.40 | 0.00 | 129.21 |
| 31 -1 | Verizon Wireless | 1,109.10 | 0.00 | 55.39 |
| 33 -1 | Cooley LLP | 103,616.16 | 0.00 | 5,174.40 |
| 34 -1 | William G. Laughlin | 30,397.07 | 0.00 | 1,517.97 |
| 35 -1 | Bechtel Power Corporation | 10,000,000.00 | 0.00 | 499,381.18 |
| 36 -1 | Qwest, LLC | 24,433.65 | 0.00 | 1,220.17 |
| 37 -1 | Qwest, LLC | 881.93 | 0.00 | 44.04 |
| 38 -1 | Koppelman Ventures LLC | 0.00 | 0.00 | 0.00 |
| 39 -1 | Theodore Venners | 12,901.60 | 0.00 | 644.28 |
| 40 -1 | EN4CO, LLC | 0.00 | 0.00 | 0.00 |
| 43 -1 | Prime Rate Premium Finance Corp, Inc | 1,372.70 | 0.00 | 68.55 |
| 44 -1 | American Home Assurance Company | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Total to be paid for timely general unsecured claims: | $ 771,382.87 |
| Remaining balance: | $ 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $299,477.16 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| EEI4---1 | MOBILE MINI, INC. | 1,740.54 | 0.00 | 0.00 |
| 45 -1 | CBRE, Inc. | 97,248.12 | 0.00 | 0.00 |
| 46 -1 | Pear Commercial Interiors | 1,817.00 | 0.00 | 0.00 |
| 47 -1 | JPMorgan Chase Bank, NA | 1,259.78 | 0.00 | 0.00 |
| 48 -1 | Hein & Associates | 107,245.00 | 0.00 | 0.00 |
| 49 -1 | SGS North America Inc. | 21,891.20 | 0.00 | 0.00 |
| 51 -1 | Michael John Brennan | 5,929.82 | 0.00 | 0.00 |
| 52 -1 | Schleicher County Appraisal District | 0.00 | 0.00 | 0.00 |
| 53 -1 | Schleicher County Appraisal District | 0.00 | 0.00 | 0.00 |
| 54 -1 | Ron Maul, dba Job Doctor | 36,680.88 | 0.00 | 0.00 |
| 55 -1 | Aspen Technology, Inc. | 25,664.82 | 0.00 | 0.00 |
| 57 -1 | Hudson Bay Master Fund, Ltd. | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| **Claim No.** | **Claimant** | **Allowed Amount of Claim** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00